**STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Auto Transport Inc. | | 6835 SW 39th St | | | Miami | FL | 33155 | |
| 1 Burgos Transport LLC | | 5865 Pearl Estates Ln | | | Sanford | FL | 32771 | |
| 1 Line Auto Transport Corp | | 4590 SW 137th Court | | | Miami | FL | 33175 | |
| 1 Micro LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | |
| 1 Step Ahead Auto | | 8970 Nakoma Way | | | Brooksville | FL | 34613 | |
| 1 Stop Trucking Corp | | 1191 W 59th Pl | | | Hialeah | FL | 33012 | |
| 1 Transportation Inc. | | PO Box 306 | | | Milbury | MA | 01527 | |
| 1100 Atlantic Collision | | 482 Blake Ave | | | Brooklyn | NY | 11207 | |
| 115-Waste Pro-Palm Beach | | PO Box 865217 | | | Orlando | FL | 32886-5217 | |
| 1195 S Congress Avenue, LLC | | 5900 N Australian Ave | | | West Palm Beach | FL | 33407 | |
| 11Th Avenue Auto Recyclers | | 5151 East 11th Ave | | | Hialeah | FL | 33013 | |
| 123 Auto Glass | | 1301 NW 76th Ave | | | Plantation | FL | 33322 | |
| 1337 Transport Corp | | 4639 Calendula Dr | | | Orlando | FL | 32839 | |
| 138 Transport LLC | | 640 Kent Lane | | | Myrtle Beach | SC | 29579 | |
| 1-800 Radiator & A/C Sarasota | Chase Oaks LLC | 1470 Northgate Blvd | | | Sarasota | FL | 34234 | |
| 1-800-Radiator & A/C | | 8820 NW 24th Terrace | | | Doral | FL | 33172 | |
| 1Line Auto Transport Corp | | 4590 SW 137th Court | | | Miami | FL | 33175 | |
| 1Link Transport | | 11731 Airport Park Dr | | | Orlando | FL | 32824 | |
| 1Q | | | | | | | | |
| 1St Choice Auto Transport Inc. | | PO Box 334 | | | Westport | MA | 02790 | |
| 1St Class Transport LLC | | 819 S Lake Jessup Ave | | | Oviedo | FL | 32765 | |
| 1St Executive Transport Inc. | | 1695 North Bluebird Ln | | | Homestead | FL | 33030 | |
| 2 Day Trans LLC | | 9026 Lenter Dr | | | Caledonia | MI | 49316 | |
| 2 Lines Auto Transport Inc. | | 1045 NW 127 Path | | | Miami | FL | 33182 | |
| 2 Lines Auto Transport Inc. | | 117 NW 42 Ave | | | Miami | FL | 33126 | |
| 2 Way Auto Transport Inc. | | 112 Carriage Way Drive | | | Burr Ridge | IL | 60527 | |
| 2 Way Auto Transport LLC | | 4851 Tamiami Trl Ste 200 | | | Naples | FL | 34103 | |
| 203 Hotshot LLC | | 123 NW 13th Street - Ste 311 | | | Boca Raton | FL | 33432 | |
| 21 Auto Transport Inc. | | 9843 Mountain Lake Dr | | | Orlando | FL | 32832-7901 | |
| 21 Auto Transport LLC | | 510 Meadowmont Village Circle 312 | | | Chapel Hill | NC | 27517 | |
| 213 Logistics LLC | | 1589 E 14th Street | | | Brooklyn | NY | 11230 | |
| 24 American Transportation LLC | | 340 W Flagler St #1409 | | | Miami | FL | 33130 | |
| 24 Auto Transport Corp. | | 1188 SW 78th Place | | | Miami | FL | 33144 | |
| 24 Hour Lock Service | | | | | | | | |
| 24X7 Auto Express LLC | | 753 NW Spruce Ridge Drive | | | Stuart | FL | 34994 | |
| 2517 Inc. | | 780 Weidner Rd Apt 204 | | | Buffalo Grove | IL | 60089 | |
| 27 Edge, Inc. | c/o Bell Co | 380 Lexington Ave | Fl 31 | | New York | NY | 10168 | |
| 2L4G Transport LLC | | 500 Pecan Grove Loop | | | Hope Mills | NC | 28348 | |
| 2Nd 2 None Transport LLC | | 405 Concord Cir | | | Mconough | GA | 30253 | |
| 2Sv Inc. | | 2401 S Ocean Drive | | | Hollywood | FL | 33019 | |
| 2U4U Transport Experts | | 201 NE 30th Ct | | | Pompano Beach | FL | 33064 | |
| 3 Star Logistics Inc. | | 8565 W 101st Ter 213 | | | Palos Hills | IL | 60465 | |
| 3 Way Transportation LLC | | 14627 Cableshire Way | | | Orlando | FL | 32824 | |
| 305 Auto Express Corp | | 19400 NW 62nd Place | | | Hialeah | FL | 33015 | |
| 305 Auto Transport Corp | | 952 W 30th St Apt 4 | | | Hialeah | FL | 33012 | |
| 305 Diamond Trucking Inc. | | 1501 NW 93rd Street | | | Miami | FL | 33147 | |
| 305 Transport Inc. | | 10301 SW 199th Street | | | Miami | FL | 33157 | |
| 36 Jumpstreet Transport LLC | | 3600 NW 174 Street | | | Miami Gardens | FL | 33056 | |
| 360 Automotive Equipment | | 1800 Pembrook Dr Ste 300 | | | Orlando | FL | 32810 | |
| 360 Intel LLC | | 135 Hooksett Road | | | Manchester | NH | 03104 | |
| 360 Photo Booth Studios Inc | | 2912 Bayview Dr | | | Safety Harbor | FL | 34695 | |
| 360 Transportation Services LLC | | 9026 Snipe Ln | | | Jonesboro | GA | 30236 | |
| 365 Auto Transport | | 3020 New 41st Terr | | | Homestead | FL | 33033 | |
| 365 Auto Transport | | 3020 NE 41st Terr | | | Homestead | FL | 33033 | |
| 365 Auto Transport Inc. | | 3020 NE 41st Ter 419 | | | Homestead | FL | 33033 | |
| 365 Auto Transport LLC | | 227 W 4th Street Floor1 | | | Charlotte | NC | 28202 | |
| 3D Express Transportation Corp | | 661 Se 7th Ave | | | Hialeah | FL | 33010 | |
| 3-D Paving & Sealcoating | All Paving And Sealcoating, LLC | 2801 N University Dr Ste 302 | | | Coral Springs | FL | 33065 | |
| 3G's Logistics LLC | | 2601 Spring Hill Dr | | | Kissimmee | FL | 34743 | |
| 3N Trucking LLC | | 4 Wolski Dr Apt 4D | | | Elizabeth | NJ | 07202 | |
| 3Rt Transportation LLC | | 7980 N Nob Hill Rd Apt 205 | | | Tamarac | FL | 33321 | |
| 3Sixty5 Transport Inc. | | 5733 Sierra Dr | | | Roanoke | VA | 24012 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3To Auto Express Inc. | | 4121 4th Ave Ne | | | Naples | FL | 34120 | |
| 3Yyy Hauling Transport Corp | | 9919 W Okeechobee Rd | | | Hialeah | FL | 33016 | |
| 4 Err | | | | | | | | |
| 4 Kings Of Ga LLC | | 2057 Shell Road | | | Riceboro | GA | 31323 | |
| 4 Less Transport LLC | | 24437 SW 108 Ave | | | Homestead | FL | 33032 | |
| 4 Son Auto Transport LLC | | 6640 SW 20th St | | | Miramar | FL | 33023 | |
| 4 Wheels 4U Logistics LLC | | 2410 NW 16th Ln | | | Pompano Beach | FL | 33064 | |
| 42 Logistics Inc. | | 3177 Plaza St | | | Miami | FL | 33133 | |
| 427 Transport LLC. | | 1535 Hawkesbury Ct | | | Winter Gardens | FL | 34787 | |
| 48 State Transport Xpress Inc. | | 1260 NE 133rd St | | | North Miami | FL | 33161 | |
| 48 States Carrier Corp | | 7411 Venetian Way | | | West Palm Beach | FL | 33406 | |
| 4D's Trucking Inc. | | 12705 NW Hwy 225 | | | Reddick | FL | 32686 | |
| 4J's Transport LLC | | 301 Chestnut Street | | | Attalla | AL | 35954 | |
| 4Ramos Transportation Inc. | | PO Box 771402 | | | Orlando | FL | 32877 | |
| 5 Star Auto Movers Inc. | | 2762 NW 212 Street | | | Miami | FL | 33056 | |
| 5 Star Auto Transport | | 1661 Harlington Rd | | | Smyrna | GA | 30082 | |
| 5 Star Auto Transportation Corp | | 3469 S Redondo Blvd | | | Los Angeles | CA | | |
| 5 Star Express Transport Corp | | 495 Marconi Blvd | | | Copiague | NY | 11726 | |
| 64 Transport LLC | | 300 Winston Dr 1006 | | | Cliffside Park | NJ | 07010 | |
| 6518630 Canada Inc. | | 5953 Fourth Line Rd | | | North Gower | ON | K0A 2T0 | Canada |
| 7 Sun Media, LLC | | 1800 W Broward Blvd | | | Fort Lauderdale | FL | 33312 | |
| 700Credit | | PO Box 101015 | | | Pasadena | CA | 91189-0003 | |
| 77 Star Transport LLC | | 800 Beverly Avenue | | | Altamonte Springs | FL | 32701 | |
| 826 Transport Inc. | | 11150 SW 211 Street | | | Cutler Bay | FL | | |
| 888Cleanup | | 2504 Dickson Ave | | | Orlando | FL | 32806 | |
| 911 Auto Transport LLC | | 638 W 44 Place | | | Hialeah | FL | 33012 | |
| 911 Backflow & Home LLC | | 551 Palmetto Dr | | | Coconut Creek | FL | 33066 | |
| 9-1-1 Backflow & Home LLC | | 551 NW 41 Ave | | | Coconut Creek | FL | 33066 | |
| 911 Carrier Corp | | 902 Champion Avenue | | | Lehigh Acres | FL | 33971 | |
| 923 Transport LLC | | 5801 Cleveland Street | | | Hollywood | FL | 33021 | |
| A & B Top & Textile And Supply | | 6555 Garden Rd Unit 9 | | | Riviera Beach | FL | 33404-6316 | |
| A & T Transportation | | 7821 51st Ave Ne | | | Marysville | WA | 98270 | |
| A + M Tools, Inc. | | 17315 Tangerine Blvd | | | Loxahatchee | FL | 33470 | |
| A Alexander Event | | 1101 Holland Drive #25 | | | Boca Raton | FL | 33487 | |
| A Ameri Finn Inc. | | 7100 Thompson Rd | | | Boynton Beach | FL | 33426 | |
| A And Sons Express Inc. | | 105 Nassau Drive | | | Winchester | VA | 22602 | |
| A Beautiful Ceiling | | 3333 S Dixie Hwy | | | Delray Beach | FL | 33483 | |
| A Better Communication Inc. | | 1277 Pinetta Circle | | | Wellington | FL | 33461 | |
| A Bull Transportation Inc. | | 12244 Sag Harbor Ct Apt 4 | | | Wellington | FL | 33414 | |
| A Bullet Locksmith | | 164 Jackson Street | | | West Palm Beach | FL | 33406 | |
| A Class Transport | | 2279 Springwood Rd | | | Fincastle | VA | 24090 | |
| A G Development Marine LLC | | | | | | | | |
| A G Dupye Transportation LLC | | 5709 Fenwick Avenue | | | Baltimore | MD | 21239 | |
| A Mendez Transportations Corp | | 770 West 53 Terrace | | | Hialeah | FL | 33012 | |
| A Plus Auto Shippers / Auto | | 131333 W Orchid Lane | | | El Mirage | AZ | 85335 | |
| A Plus Auto Transportation Inc. | | PO Box 212641 | | | Royal Palm Beach | FL | 33421 | |
| A Plus Ice Inc. | | 512 North G Street | | | Lake Worth | FL | 33460 | |
| A S Trucking LLC | | 237 South Reading Road | | | Ephrata | PA | 17522 | |
| A Smith Transport | | 835 Scattergood Street | | | Philadelphia | PA | 19124 | |
| A Smith Transport LLC | | 1618 NW 3rd Ln | | | Boynton Beach | FL | 33435 | |
| A Son Of A Gunn Company | | 11645 Monument Drive Unit 1428 | | | Bradenton | FL | 34211 | |
| A To B Transporting | | 1448 Leatherman Rd | | | Conway | SC | 29527 | |
| A To Be Transportation Inc. | | 6720 W 2 Ct | | | Hialeah | FL | 33012 | |
| A To Z Express Transport LLC | | 126 Frye Cove | | | Covington | TN | 38019 | |
| A Tow Atlanta | | 180 Harriot Street | | | Atlanta | GA | 30315 | |
| A Tree & Hauling Inc | | 1128 Royal Palm Beach Blvd | #247 | | Royal Palm Beach | FL | 33411 | |
| A True Auto Transport LLC | | 321 Collingswood Blvd | | | Port Charlotte | FL | 33954 | |
| A Unique Transport | | 501 W Glenoaks Blvd | | | Glendale | CA | 91202 | |
| A Universal Connection Inc. | | 1119 SW 44th Terr | | | Deerfield | FL | 33442 | |
| A&A Auto Delivery Inc. | | 13051 NW 27th Ave | | | Miami | FL | 33167 | |
| A&A Auto Design Inc. | | 507 Woodhaven Dr | | | Mundelein | IL | 60060 | |
| A&A Auto Shippers Corp | | 4625 Everglades Blvd N | | | Naples | FL | 34120 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&A Automotive Distributors | | 7157 Narcoossee Rd #1363 | | | Orlando | FL | 32822 | |
| A&A Car Carriers | | 8557 Norwich Ave | | | North Hills | CA | 91343 | |
| A&A Global Transport LLC | | 12964 NW 8th Lane | | | Miami | FL | 33182 | |
| A&A Transport LLC | | 3580 SW 122nd Ct | | | Miami | FL | 33175 | |
| A&B Towing | | 2313 SW 59th Ave | | | West Park | FL | 33023 | |
| A&C Reliable Transport LLC | | 4221 NW 196th Street | | | Maimi Gardens | FL | 33055 | |
| A&D Auto Carrier Group Inc. | | 5199 E 9th Ct | | | Hialeah | FL | 33013 | |
| A&D Auto Carrier LLC/A&D Auto Shipping LLC | | 551 SW Lost River Rd | | | Stuart | FL | 34997 | |
| A&D Auto Transport | | 8520 SW 133 Rd Avenue | | | Miami | FL | 33183 | |
| A&D Towing & Recovery LLC | | 881 Rose Rd | | | Somerset | KY | 42501 | |
| A&G Auto Transport LLC | | 525 Saienni Blvd | | | New Castle | DE | 19720 | |
| A&I Transport Services | | 30215 SW 158 Ct | | | Homestead | FL | 33033 | |
| A&J Business Solutions Inc. | | 611 Commerce Lane | | | Jupiter | FL | 33458 | |
| A&L Auto Transport | | 16007 Wilkinson Drive | | | Clermont | FL | 34714 | |
| A&M Express Transport | | 8194 W Deer Valley Rd 106-232 | | | Peoria | AZ | 85382 | |
| A&M LLC | | 247 E Shelby Drive | | | Memphis | TN | 38109 | |
| A&M Mobile Locksmith | | 5850 Antoine Dr | | | Houston | TX | 77091 | |
| A&N Mederos Transport Inc. | | 2803 Charing Cross Way | | | Orlando | FL | 32837 | |
| A&R Transportation LLC | | 8622 NE 12th Lane | | | Okeechobee | FL | 34974 | |
| A&R Transporting | | 11060 Newood Dr | | | Manassas | VA | 20111 | |
| A&R Transporting Services LLC | | 1444 Peppoli Loop Se | | | Rio Rancho | NM | 87124 | |
| A&S Auto Transport LLC | | 5840 Freshpond Rd | | | Maspeth | NY | 11378 | |
| A&S Cargo Transport LLC | | 4168 Americana Dr | | | Cuyahoga Falls | OH | 44224 | |
| A&S Transport Corp | | 14 Overhill Road | | | Matawan | NJ | 07747 | |
| A&S Trucking Of Holiday Inc. | | 2627 Ravendale Lane | | | Holiday | FL | 34691 | |
| A&S Unity Transport LLC | | 1270 NW 29th Terr | | | Ft Lauderdale | FL | 33311 | |
| A&Sons Express Inc | | 125 Pembridge Dr | | | Winchester | VA | 22602 | |
| A&V Transportation Usa Inc | | 11451 SW 40th Terr | | | Miami | FL | 33165 | |
| A&W Auto Transport | | 217 Atwell Drive | | | Statesville | NC | | |
| A&Y Auto Transport Service LLC | | 7401 Palmera Point Cir 202 | | | Tampa | FL | 33615 | |
| A&Y Transport Carrier Inc | | 2810 SW 122 Ave | | | Miami | FL | 33175 | |
| A.B. Fire Systems, Inc. | | PO Box 7696 | | | Sebring | FL | 33872 | |
| A.N.G Auto Transportation LLC | | 18731 NW 11 Pl | | | Miami | FL | 33169 | |
| A.R.T. Transporation Inc | | PO Box 277721 | | | Miramar | FL | 33027 | |
| A+ American Home Inspection | | 405 Celebration Ave | | | Celebration | FL | 34747 | |
| A1 Auto Hauler Express | | 20118 N 67th Avenue | | | Glendale | AZ | 85308 | |
| A1 Auto Transport LLC | | 4683 67th Avenue | | | Pinellas Park | FL | 33781 | |
| A1 Certified Backflow Protection Inc | | 1319 Central Terrace | | | Lake Worth | FL | 33460 | |
| A1 Charlies Transport Inc | | 62 Arlington St | | | Westbury | NY | 11590 | |
| A-1 Express Safe & Lock, Inc | | 9711 S Mason Rd Ste 125-240 | | | Richmond | TX | 77407 | |
| A-1 Locksmith Service Of The Palm Beaches, Inc | | 4545 Forest Hill Blvd #6 | | | West Palm Beach | FL | 33415 | |
| A-1 Painting Of Palm Beach | | 1018 5th Avenue North | | | Lake Worth | FL | 33460 | |
| A-1 Plus Upholstery & Glass Corp | | 654 W 84th Street | | | Hialeah | FL | 33014 | |
| A1 Redland Economy Towing Of Homestead | | 111 SW 2nd Street | | | Homestead | FL | 33030 | |
| A-1 Sullivan Trucking LLC | | 4741 N Lumberjack Road | | | Riverdale | MI | 48877 | |
| A1 Usa Express LLC | | 21078 Via Eden | | | Boca Raton | FL | 33433 | |
| A1A Auto Transport Inc | | 2531 West 65 St | | | Hialeah | FL | 33016 | |
| A1A Carriers LLC | | 405 E 41st Street Suite 2A | | | Hialeah | FL | 33013 | |
| A1A Transport Inc | | 417 Springfield St | | | Agawam | MA | 01001 | |
| A1Agent Locksmith | | | | | | | | |
| A2B Transportation LLC | | 1922 East Mciver Rd | | | Florence | SC | 29501 | |
| A2Z Carriers, Inc | | 439 Westwood Shopping Center | | | Fayetteville | NC | 28314 | |
| A2Z Transport Specialists LLC | | 225 Eagle Lake Loop Rd East | | | Winter Haven | FL | 33880 | |
| Aa & Yy Transport Corp | | 8850 SW 43rd St | | | Miami | FL | 33165 | |
| Aa All Star Transportation Corp | | 521 NW 135 Ave | | | Miami | FL | 33182 | |
| Aa Auto Express Inc. | | 2666 Trilby Avenue | | | North Port | FL | 34286 | |
| Aa Auto Transport Multi Service LLC | | 6927 Souder Street | | | Philadelphia | PA | 19149 | |
| Aa Express Transport LLC | | 2901 Blackwater Cy | | | Fayetteville | NC | 28306 | |
| Aaa Auto Express Inc. | | 2666 Trilby Avenue | | | North Port | FL | 34286 | |
| Aaa Auto Transporting Corp | | 16115 SW 101 Avenue | | | Miami | FL | 33157 | |
| Aaa Logistics LLC | | 900 Us Hwy | | | Lake Park | FL | 33403 | |
| Aaa Motor Transport | | 1250 Old Dixie Hwy | | | Lake Park | FL | 33403 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaa Next Generation Locksmith Inc. | | 1712 Kamler Ave | | | Orlando | FL | 32817 | |
| Aaa Power Brothers | | 1010 Sandpit Road | | | Leesville | SC | 29070 | |
| Aaa Pro Plumbing | | 6907 NW 51 Street | | | Miami | FL | 33166 | |
| Aaa&N Auto Transport Inc | | 1200 Michael Ave | | | Lehigh Acres | FL | 33972 | |
| Aaaa Transport Corp | | 3261 SW Hambrick Street | | | Port St Lucie | FL | 34953 | |
| Aaable Choice Auto And Transportation LLC | | 3975 NW 19th Street | | | Ft. Lauderdale | FL | 33311 | |
| Aaasc Now | | | | | | | | |
| Aabaa Electrical Services Corp | | 5364 NW 201st Terrace | | | Miami Gardens | FL | 33055 | |
| Aaction Transmissions, Inc | | 18920 W Dixie Hwy | | | N Miami Beach | FL | 33180 | |
| Aaid Towing Inc | | PO Box 327808 | | | Ft Lauderdale | FL | 33332 | |
| Aaj Trucking LLC | | 12211 W Windrose Drive | | | El Mirage | AZ | 85335 | |
| Aamco | Fort Apache Automotive | 3426 S Military Trail | | | Lake Worth | FL | 33463 | |
| Aamco | Ram Resorts, LLC | 101 East Vine Street | | | Kissimmee | FL | 34744 | |
| Aan Transportation Inc | | 509 79th St Unit 3B | | | Brooklyn | NY | 11209 | |
| Aat Transport LLC | | 14214 Hwy J | | | Mugmesville | MO | 65334 | |
| Aaziz Transport Service LLC | | 13480 NW 4th Street | | | Pembroke Pines | FL | 33028 | |
| Ab & Father Express Inc | | 19751 NW 57th Ct | | | Hialeah | FL | 33015 | |
| Ab Harker & Associates | | 161 N Cypress Way | | | Casselberry | FL | 32707 | |
| Ab Trails Inc. | | 1231 Edgar Ct | | | Glendale Hts | IL | 60139 | |
| Ab Transport LLC | | 90 Sunrise Ave | | | Fairfield | CT | 06824 | |
| Aba Logistics LLC | | 197M Boston Post Rd W | | | Marlborough | MA | 01752 | |
| Abadia Enriquez, Diego Felipe | | Address on File | | | | | | |
| Abadia, Mauricio | | Address on File | | | | | | |
| Abana Automotive Center Corp | | 1051 E 27th St | | | Hialeah | FL | 33013 | |
| Abb Road LLC | | | | | | | | |
| Abba Transport Inc | | 1835 E Hallandale Beach Blvd | #283 | | Hallandale | FL | 33009 | |
| Abbou3 Transport LLC | | 5808 E Broadway Ave | | | Tampa | FL | 33619 | |
| Abc Auto Sports Inc | | PO Box 1312 | | | North Barrington | IL | 60010 | |
| Abc Carrier Inc. - Fl Only | | 9755 SW 24th Street | | | Miami | FL | 33165 | |
| Abc Lancaster Auto Auction | | 1040 Commercial Ave | | | East Petersburg | PA | 17520 | |
| Abc Orlando | | 2800 N Hwy 17-92 | | | Longwood | FL | 32750 | |
| Abc Paging City Beepers | | PO Box 941534 | | | Miami | FL | 33194 | |
| Abc St. Louis | | 721 S 45th | | | Centreville | IL | 62207-1393 | |
| Abc Toledo | | 9797 Fremont Pike | | | Perrysburg | OH | 43551 | |
| Abc Trans | | 331 S Ardmore Avenue | | | Los Angeles | CA | 90020 | |
| Abc Transport LLC | | 10305 SW 40 Terrace | | | Miami | FL | 33165 | |
| Abdel Rodriguez, Jehad Adnan | | Address on File | | | | | | |
| Abdelmonem, Basel | | Address on File | | | | | | |
| Abdo, Tariq Awni | | Address on File | | | | | | |
| Abduls Towing | | 5030A Memorial Dr | | | Stone Mountain | GA | 30083 | |
| Abeam Logistics LLC | | 4781 North Congress Ave | Suite 1137 | | Boynton Beach | FL | 33426 | |
| Abel Auto Transport Inc | | 11230 Moonshine Creek Circle | | | Orlando | FL | 32825 | |
| Abernathy, Chavette Latioa | | Address on File | | | | | | |
| Abeyratne, Russell | | Address on File | | | | | | |
| Abis Auto Transport Inc | | 675 E 24 St | | | Hialeah | FL | 33013 | |
| Abk Auto Transport LLC | | 4356 SW 131 Ave | | | Miami | FL | 33175 | |
| Able Towing And Roadside LLC | | 9112 Boyce Ave | | | Orlando | FL | 32824 | |
| Able Transport & Recovery LLC | | 9 Cladwell Place | | | Elizabeth | NJ | 07201 | |
| Abm Auto Transport LLC | | 217 American Avenue | | | Lancaster | PA | 17602 | |
| Abm Trans Inc | | 7512 Dr Phillips Rd Ste 50-927 | | | Orlando | FL | 32819 | |
| Abml Enterprises | | 4036 NE 6th Avenue | | | Oakland Park | FL | 33334 | |
| Abn Trucking Inc | | 7253 Watson Rd #135 | | | St Louis | MO | 63119 | |
| Abou Ammar, Haitham Arif | | Address on File | | | | | | |
| Abou Ammar, Nizar | | Address on File | | | | | | |
| Above And Beyond Enterprises Corp. | | 8740 Francis Lewis Blvd | | | Queens Village | NY | 11627 | |
| Above And Beyond Enterprises Corp. | | 616 SW 9th Avenue | | | Cape Coral | FL | 33991 | |
| Above And Beyond Transport | | 2583 Canal Dr | | | Millersport | OH | 43046 | |
| Abp Logistics LLC | | PO Box 336 | | | Tualatin | OR | 97062 | |
| Abr Auto Transport Inc | | 3417 W Kirby St | | | Tampa | FL | 33614 | |
| Abrahantes Car Transport Inc | | 3780 NW 13th St | | | Miami | FL | 33126 | |
| Abrams, Derrick Leo | | Address on File | | | | | | |
| Abreu, Victor | | Address on File | | | | | | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abreus Auto Transport Inc | | 9140 Fountainbleau Blvd | | | Miami | FL | 33172 | |
| Abril, Robert Alexander | | Address on File | | | | | | |
| Abs Chicago Inc | | 684 S Barrington Rd Ste 334 | | | Streamwood | IL | 60107 | |
| Abs Express Transport Inc | | PO Box 770486 | | | Houston | TX | 77215 | |
| Absolute Air Conditioning & Refrigeration | | 160 Autumn Court | | | St Cloud | FL | 34771 | |
| Absolute Carrier LLC | | 9781 Martinique Drive | | | Cutler Bay | FL | 33189 | |
| Abulawi, Ahmad | | Address on File | | | | | | |
| Abumustafa, Ahmad Nasser | | Address on File | | | | | | |
| Abw Transport Inc | | 28501 SW 152nd Ave Lot 18 | | | Homestead | FL | 33033 | |
| Ac Car Trucking Inc | | 5625 W 26 Ct #102 | | | Hialeah | FL | 33016 | |
| Academy Auto Carriers | | 14 Heron Hollor Ct | | | Spring | TX | 77380 | |
| Acav Distributors Corp | | 6024 SW 8 Street | | | Miami | FL | 33144 | |
| Accelerated Services 1 | | 19201 E Lincoln Ave | | | Parker | CO | 80138 | |
| Accent Barriers, Inc | | 5806 Midlothian Turnpike | | | Crestwood | IL | 60445 | |
| Accenture Llp | | 161 N Clark Street | | | Chicago | IL | 60601-3206 | |
| Access Transport Inc | | 13400 S Route 58 Ste 116-155 | | | Plainfield | IL | 60585 | |
| Access Transport LLC | | 1135 Malabra Road Ne | | | Palm Bay | FL | 32907 | |
| Accountemps | | | | | | | | |
| Accounting Principles | Ado Professional Solutions Inc | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Accrete Logistics LLC | | 14822 SW 178th Terrace | | | Miami | FL | 33187 | |
| Ace Tire Corp | | 5975 NW 82nd Ave | | | Miami | FL | 33166 | |
| Ace Transport Inc | | 337 Dunbar Rd | | | Mundelein | IL | 60060 | |
| Acertus | Metrogistics LLC | PO Box 734973 | | | Chicago | IL | 60673-4973 | |
| Aces Wild Transport | | 786 Rev No Thompson Road | | | Fairmont | NC | 28340 | |
| Acevedo Ramos, Melida Luz | | Address on File | | | | | | |
| Acevedos Transport Inc | | 147 Aurora Line | | | Kissimmee | FL | 34758 | |
| Acf Standby Systems LLC | | 9311 Solar Drive | | | Tampa | FL | 33619 | |
| Ach Trans LLC | | 11312 Citra Circle Apt 208 | | | Windermere | FL | 34786 | |
| Acj Transport & Towing LLC | | 635 New Mexico Woods Ct | | | Orlando | FL | 32824 | |
| Acme Sisters Transportation LLC | Perez,Veronica | 2451 Lena Ln | | | West Palm Beach | FL | 33415-7260 | |
| Acme Transport 2.0 LLC | | 2328 Newbury Drive | | | Wellington | FL | 33414 | |
| Acosta Logistics Inc | | 481 E 7th Street | | | Hialeah | FL | 33010 | |
| Acosta, Bianca Esther | | Address on File | | | | | | |
| Acoy Services Corp | | 2319 W 74 Street | | | Hialeah | FL | 33016 | |
| Act Carriers | | 1107 Terra Mar Driver | | | Tampa | FL | 33613 | |
| Action Auto Brokers Inc | | 4539 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| Action Recovery & Collection | | 5502 Calhoun 22 | | | Hampton | AR | 71744 | |
| Action Towing & Recovery Of Sarasota | Certified Asset Recovery Solutions | 5435 Catalyst Ave | | | Sarasota | FL | 34233 | |
| Action Vehicle Transport LLC | | 455 Dixie Hwy | | | Tarpon Springs | FL | 34689 | |
| Activengage, Inc | | 2701 Maitland Center Parkway | | | Maitland | FL | 32751 | |
| Actors Federal Credit Union | | 165 W 65th St | | | New York | NY | 10036 | |
| Acuna, Nicholas | | Address on File | | | | | | |
| Acura Of Pembroke Pines | | 1841 N State Road 7 | | | Hollywood | FL | 33021 | |
| Acv | | | | | | | | |
| Ad Auto Business Support, LLC | | 5008 Airport Road | | | Roanoke | VA | 24012 | |
| Ad Trucking | | 1015 Davmunds Trl | | | Sutherlin | VA | 24594 | |
| Adams 3Xl Transport LLC | | 3023 Windsor Meadow Lane | | | Matthews | NC | 28105 | |
| Adams Express Auto Transport | | 2681 Staley Court | | | Orlando | FL | 32818 | |
| Adam's Trucking Transportation LLC | | 845 NW 122 Nd Street | | | Miami | FL | 33168 | |
| Adams, Angela Nicole | | Address on File | | | | | | |
| Adams, Trameese | | Address on File | | | | | | |
| Adana Transportation Inc | | 710 Carrington Pl Suite 206 | | | Loveland | OH | 45140 | |
| Adavance Auto Transport LLC | | 65 SW 18 Ave | | | Homestead | FL | 33030 | |
| Aday Auto Transport Inc. - Fl Only | | 5920 Mango Blvd | | | West Palm Beach | FL | 33411 | |
| Adc Transport Inc | | 350 W 35th St | | | Hialeah | FL | 33012 | |
| Adcart | | 2222 Sedwick Road | | | Durham | NC | 27713 | |
| Adcock Brother's Auto Transport | | 14 Anthony Dr | | | Manheim | PA | 17545 | |
| Adcy Transport Corp | | 2580 Collin Mckinney Pkw | | | Mc Kinney | TX | 75070 | |
| Adedoyin, Emmanuel Babatunde | | Address on File | | | | | | |
| Adesa Ark-La Tex Inc | | 7666 Highway 80 West | | | Shreveport | LA | 71119 | |
| Adesa Atlanta | | 5055 Oakley Industrial Blvd | | | Fairburn | GA | 30213 | |
| Adesa Austin | | 2108 Ferguson Lane | | | Austin | TX | 78754 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adesa Birmingham | | 804 Sollie Drive | | | Moody | AL | 35004 | |
| Adesa Boston | | 63 Western Avenue | | | Framingham | MA | 01702 | |
| Adesa Brashers | | 6233 Blacktop Road | | | Rio Linda | CA | 95673 | |
| Adesa Buffalo | | 12200 Main Street | | | Akron | NJ | | |
| Adesa Charlotte | | 11600 Fruehauf Drive | | | Charlotte | NC | 28273 | |
| Adesa Chicago | | 2785 Beverly Rd | | | Hoffman Estates | IL | 60169 | |
| Adesa Cincinnati/Dayton | | 4400 William C Good Blvd | | | Franklin | OH | 45005 | |
| Adesa Cleveland | | 210 East Twinsburg Rd | | | Northfield | OH | 44067 | |
| Adesa Colorado Springs | | 10680 Charger Oak Ranch Road | | | Fountain | CO | 80817 | |
| Adesa Concord | | 77 Hosmer Street | | | Acton | MA | 01720-0257 | |
| Adesa Corporate Office | | 13085 Hamilton Crossing Blvd | | | Carmel | IN | 46032 | |
| Adesa Dallas | | 3501 Lancaster Hutchins Road | | | Hutchins | TX | 75141 | |
| Adesa Des Moines | | 1800 Gateway Drive | | | Grimes | IA | 50111 | |
| Adesa East Tennessee | | 195 Jor R Mccrary Rd | | | Fall Branch | TN | 37656 | |
| Adesa Flint | | 3711 Western Road | | | Flint | MI | 48506 | |
| Adesa Golden Gate | | 18501 W Stanford Road | | | Tracy | CA | 95377 | |
| Adesa Houston | | 4526 N Sam Houston Pkwy | | | Houston | TX | 77086 | |
| Adesa Inc | | 1620 S Stapley Drive | | | Mesa | AZ | 85204 | |
| Adesa Indianapolis | | 2950 East Main Street | | | Plainfield | IN | 46168 | |
| Adesa Jacksonville | | 11700 New Kings Road | | | Jacksonville | FL | 32219 | |
| Adesa Kansas City | | 15511 Adesa Drive | | | Belton | MO | 64012 | |
| Adesa Knoxville | | 1011 Adesa Parkway | | | Lenoir City | TN | 37771 | |
| Adesa Lansing | | PO Box 359 | | | Dimondale | MI | 48821 | |
| Adesa Las Vegas | | 1000 E Gowan Rd | | | Las Vegas | NV | 89030 | |
| Adesa Lexington | | 672 Blue Sky Pkwy | | | Lexington | KY | 40506 | |
| Adesa Long Island | | 425 Patchogue Yaphank Road | | | Yaphank | NY | 11980 | |
| Adesa Los Angeles | | 11625 Nino Way | | | Mira Loma | CA | 91752 | |
| Adesa Memphis | | 5400 Getwell At Holmes Rd | | | Memphis | TN | 38118 | |
| Adesa Mercer | | 758 Franklin Rd | | | Mercer | PA | 16137 | |
| Adesa Minneapolis | | 18270 Territorial Road | | | Dayton | MN | 55369 | |
| Adesa Nashville | | 631 Burnett Road | | | Old Hickory | TN | 37138 | |
| Adesa New Jersey | | 200 North Main Street | | | Manville | NJ | 08835 | |
| Adesa Ocala | | 540 SW 38th Avenue | | | Ocala | FL | 34474 | |
| Adesa Orlando | | 2851 St Johns Pkwy | | | Sanford | FL | 32771 | |
| Adesa Pa | | 30 Industrial Road | | | York | PA | 17406 | |
| Adesa Phoenix | | 400 N Beck Ave | | | Chandler | AZ | 85226 | |
| Adesa Pittsburgh | | 378 Hunker-Waltz Mill Road | | | New Stanton | PA | 15672 | |
| Adesa Pittsburgh/ Mercer | | 758 Franklin Rd | | | Mercer | PA | 16137 | |
| Adesa Raleigh | | 30 Sadisco Road | | | Clayton | NC | 27520 | |
| Adesa Sacramento | | 8649 Kiefer Boulevard | | | Sacramento | CA | 95826 | |
| Adesa Salt Lake | | 5789 W 700 S | | | Salt Lake City | UT | 84104 | |
| Adesa San Antonio | | 200 South Callaghan Rd | | | San Antonio | TX | 78227 | |
| Adesa San Diego | | 2175 Cactus Road | | | San Diego | CA | 92154 | |
| Adesa San Jose | | 344B Tully Rd | | | San Jose | CA | 95111 | |
| Adesa Sarasota | | 6005 24th Street East | | | Bradenton | FL | 34203 | |
| Adesa Shreveport | | 7666 Greenwood Rd | | | Sheveport | LA | 71119 | |
| Adesa Sioux Falls | | 46893 271st Street | | | Tea | SD | 57064 | |
| Adesa St. Louis | | 7858 Highway 61-67 | | | Barnhart | MO | 63012 | |
| Adesa Syracuse | | 5930 State Rte 31 | | | Cicero | NY | 13039 | |
| Adesa Tampa | | 3225 North 50th Street | | | Tampa | FL | 33619 | |
| Adesa Tulsa | | 16015 East Admiral Place | | | Tulsa | OK | 74116 | |
| Adesa Washington Dc | | 43375 Old Ox Rd | | | Dulles | VA | 20166 | |
| Adf Auto Transport Inc. | | 154 Mcadoo Avenue | | | Jersey City | NJ | 07305 | |
| Adkins, Scott L | | Address on File | | | | | | |
| Adkison, Mason Everitt | | Address on File | | | | | | |
| Adl Auto Transportation LLC | | 145 SW 8th Street Apt 1706 | | | Miami | FL | 33130 | |
| Adler Express Inc | | 2904 Ave X | | | Brooklyn | NY | 11235 | |
| Adler, Craig | | Address on File | | | | | | |
| Adm Auto Transport LLC | | 314 Jefferson Ave | | | Linden | NJ | 07036 | |
| Adobe Websales | | | | | | | | |
| Adolbi Inc | | 320 11th Ave S - Apt 122 | | | Nashville | TN | 37203 | |
| Adonai Transport LLC | | 5201 NW 7 Street | | | Miami | FL | 33126 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adonis Transport LLC | | 8519 Acoma Dr | | | Orlando | FL | 32829 | |
| Adorno Trucking Inc | | 4227 Mayfair Lane | | | Port Orange | FL | 32129 | |
| Adp Commercial Leasing LLC | | 3726 Solutions Center | | | Chicago | IL | 60677 | |
| Adp Digital Marketing Solutions | | PO Box 88921 | | | Chicago | IL | 60695 | |
| Adp LLC | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adp Screening & Selection Serv | | PO Box 645177 | | | Cincinnati | OH | 45264-5177 | |
| Adrenaline Transport Inc | | PO Box 942065 | | | Miami | FL | 33194 | |
| Adroll | | | | | | | | |
| Advance Auto Logistics LLC | | 6380 Piercefield Dr | | | Mayfield Hts | OH | 44143 | |
| Advance Auto Parts | | PO Box 742063 | | | Atlanta | GA | 30374-2063 | |
| Advance Auto Parts (Houston) | | PO Box 742063 | | | Atlanta | GA | 30374-2063 | |
| Advance Auto Transport LLC | | 65 SW 18th Ave | | | Homestead | FL | 33030 | |
| Advance Group Usa LLC | | 13605 Eridanus Dr | | | Orlando | FL | 32828 | |
| Advance Professional | | PO Box 469 | | | Coppell | TX | 75019 | |
| Advance Tire Wholesale | For Palm Beach | 11801 NW 101st Road #3 | | | Medley | FL | 33178 | |
| Advance Tire Wholesale | For Miami | 11240 NW 122nd St | | | Miami | FL | 33178 | |
| Advance Trucking Services LLC | | 611 Highview Terr South | | | Brandon | FL | 33510 | |
| Advanced Multi Sign | | 750 W 26 Street | | | Hialeah | FL | 33010 | |
| Advanced Painting Contractors | | 7369 Westport Place | | | West Palm Beach | FL | 33413 | |
| Advanced Transport | | 1040 NW 108 Street | | | Miami | FL | 33168 | |
| Advanced Transport LLC | | 5717 NW 50th Dr | | | Coral Springs | FL | 33067 | |
| Advanced Work Van Interior | | 7652 Central Industrial Dr | | | Riviera Beach | FL | 33404 | |
| Advantaclean Of Miami | | 2172 NW 29th Ave | | | Miami | FL | 33142 | |
| Advantage Golf Cars Inc | | 6229 Johnson St | | | Hollywood | FL | 33024 | |
| Advent Group Inc | | 7154 N University Drive | | | Tamarac | FL | 33321 | |
| Advent Health Centra Care | | 2600 Westhall Lane Box 300 | | | Maitland | FL | 32751 | |
| Aec Nationwide Transport Inc | | 11037 SW 138th Pl | | | Miami | FL | 33186 | |
| Aepv Investment, LLC | Maaco Collision Repair & Auto Pair | 10115 NW 79th Av | | | Hialeah Gardens | FL | 33016 | |
| Aes Sales LLC | | 32218 Tamina Rd | | | Magnolia | TX | 77354 | |
| Afc | | 4350 Oaks Road | | | Davie | FL | 33314 | |
| Afc Financial | | | | | | | | |
| Afco | | PO Box 360572 | | | Pittsburgh | PA | 15250-6572 | |
| Affirmative Auto Transportation | | 6 Chicksaw Court | | | Columbia | SC | 29229 | |
| Affordable Auto + Truck Glass, Inc. | | 6755 Parkinsonia Drive | | | Miami | FL | 33014 | |
| Affordable Auto Care & Sales Inc | | 1005 N Dixie Hwy | | | Hallandale | FL | 33009 | |
| Affordable Auto Transport | | PO Box 5965 | | | Philadelphia | PA | 19137 | |
| Affordable Automotive Equipment, Inc. | | 428 Barry St | | | Orlando | FL | 32808 | |
| Affordable Gate Systems LLC | | 7040 Seminole Pratt Whitney Rd | | | Loxahatchee | FL | 33470 | |
| Affordable Printing | | 3074 Jog Road | | | Greenacres | FL | 33467 | |
| Affordable Tire Disposal | | 2730 Westgate Ave | | | West Palm Beach | FL | 33409 | |
| Affordable Transfer Co Inc | | 2890 Cargo St | | | Ft Myers | FL | 33916 | |
| Affordable Transport Solutions | | 4025 Headsail Dr | | | New Port Rochey | FL | 34652 | |
| Affordable Transport Solutions | | 4415 Us Hwy 19 | | | New Port Richey | FL | 34652 | |
| Aflac | | 1932 Wynnton Road | | | Columbus | GA | 31999 | |
| Afni-Subrogation Dept | | PO Box 3068 | | | Bloomington | IL | 61702-3068 | |
| Ag Logistics LLC | | 4003 S Killarney Way | | | Aurora | CO | 80013 | |
| Ag Transport | | 216 Rivers Road | | | Fayetteville | GA | 30214 | |
| Ag Tranz Corp | | PO Box 170483 | | | Hialeah | FL | 33014 | |
| Agard, Dale Anthony | | Address on File | | | | | | |
| Agatanor Trucking Inc. | | 825 Seegers Road | | | Des Plaines | IL | 60016 | |
| Agave Transportation | | 6055 Seminole Gardens Circle | | | Riviera Beach | FL | 33418 | |
| Agnant, Kitt Pachino | | Address on File | | | | | | |
| Agp Transportation LLC | | 2608 Dunksferry Road | | | Bensalem | PA | 19020 | |
| Agt Trucking Inc | | 7215 Birchwood Ct #A | | | Willowbrook | IL | 60527 | |
| Agurcia Quezada, Carlos M | | Address on File | | | | | | |
| Ah Auto Transport Xpress Inc. | | 403 Plumosa Ave | | | Lehigh Acres | FL | 33972 | |
| Ahma Transportation LLC | | 1004 Hermosa Way | | | Kissimmee | FL | 34744 | |
| Ahmed, Saif Khalil | | Address on File | | | | | | |
| Ahorrio, Yashira Marie | | Address on File | | | | | | |
| Aiba Inc | | 7315 Winthrop Way Suite 18 | | | Downers Grove | IL | 60516 | |
| Aice LLC | | | | | | | | |
| Aided Brand Awareness | | | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aimar Transport Corp | | 30 Fairbanks Street | | | Hillside | NJ | 07205 | |
| Aimee Auto Transport Inc | | 9591 Fontainebleau Blvd | | | Miami | FL | 33172 | |
| Aimee Trucking Corp | | Miami | | | 33175 | FL | 33175 | |
| Air & Energy Inc | Moon Holdings LLC | 555 6th Ave W | | | Bradenton | FL | 34205 | |
| Aircomo-Air Compressor & Motor | | 800 Me 3rd Street | | | Boynton Beach | FL | 33435 | |
| Airport Chrysler Dodge Jeep Ram | Doherty Automotive | 2925 Mall Hill Dr | | | Lakeland | FL | 33810 | |
| Airport Medical Clinic | | 3588 NW 72nd Ave | | | Miami | FL | 33122 | |
| Airstron, Inc. | | 1559 SW 21 Avenue | | | Ft Lauderdale | FL | 33312 | |
| Aj Auto Transport Inc. | | 10 Technology Drive | | | Hudson | MA | 01749 | |
| Aj Exotic Transport Inc | | PO Box 770713 | | | Miami | FL | 33177 | |
| Aj Relocation Services LLC | | 2103 W Paris Street | | | Tampa | FL | 33604 | |
| Aj Transport | | 2839 Hwy 39 | | | Selma | NC | 27576 | |
| Ajl Auto Transport LLC | | 1804 Liberty Place | | | Sicklerville | NJ | 08081 | |
| Ajn Transport LLC | | PO Box 1602 | | | Owosso | MI | 48867 | |
| Ajrg Auto Transport Inc | | 715 High Street | | | Orlando | FL | 32803 | |
| Ajy Inc. | | 291 St Paul Street | | | Burlintn | VT | 05401 | |
| Ak Turbo Transport Inc | | 10957 Frisco Ln | | | Jacksonville | FL | 32257 | |
| Akash Transport LLC | | 2635 NE 213th St | | | Miami | FL | 33180 | |
| Akerman Llp | Attn: Accounts Receivable | PO Box 4906 | | | Orlando | FL | 32802-4906 | |
| Akian, Cross Shant | | Address on File | | | | | | |
| Akj Transports | | 1158 Capital Blvd | | | Pensacola | FL | 32505 | |
| Akls Transportation Inc | | 1652 West 8 Street | | | Brooklyn | NY | 11223 | |
| Akm Carrier Inc | | 19647 NW 62 Ave | | | Hialeah | FL | 33015 | |
| Akov Inc | | 800 Parkview Drive | | | Hallandale | FL | 33009 | |
| Akula LLC | | 7878 Tournament Rd | | | Frisco | TX | 75035 | |
| Al Ahmer, Reda | | Address on File | | | | | | |
| Al Hassan, Mansour Fouad | | Address on File | | | | | | |
| Al Hendrickson Toyota | | 5201 W Sample Rd | | | Coconut Creek | FL | 33073-3410 | |
| Al Jumaili, Haider Ali Majee | | Address on File | | | | | | |
| Al Packer Ford Lincoln | | 1530 N Military Trail | | | West Palm Beach | FL | 33409 | |
| Al Packer Ford West | | 10601 Southern Blvd | | | Royal Palm Beach | FL | 33411 | |
| Al Rehman Inc. | | 2116 Whisper Lake Blvd | | | Orlando | FL | 32837 | |
| Ala Auto Transport Inc | | 4300 NW 79th Avenue | | | Doral | FL | 33166 | |
| Ala Auto Transport Inc | | 17911 SW 152nd Ct | | | Miami | FL | 33187 | |
| Aladain, Charles | | Address on File | | | | | | |
| Alafia Logistics Corp | | 1448 N Alwynne Dr | | | Lehigh Acres | FL | 33936 | |
| Alafia Towing Services Inc- Fl Only | | 9810 Pine Way | | | Tampa | FL | 33635 | |
| Alan Auto Shipping Inc | | PO Box 103 | | | Bristol | PA | 19007 | |
| Alan Carrier Inc | | 2608 Florida St | | | West Plam Beach | FL | 33406 | |
| Alan H Pinkwasser | | Address on File | | | | | | |
| Alanas Transport Inc | | 5227 Cannon Way | | | West Palm Beach | FL | 33415 | |
| Alarm & Electronics Systems LLC | | 13973 SW 140th Street | | | Miami | FL | 33186 | |
| Alayoubi, Joseph | | Address on File | | | | | | |
| Alb Moving LLC | | 2522 Lonesome Dove Rd | | | Valdosta | GA | 31602 | |
| Alberto Transport America Inc | | 28501 SW 152nd Ave Lot 14 | | | Homestead | FL | 33033 | |
| Albs Transportation Inc | | 3000 N Ocean Dr - Apt 21E | | | Riviera Beach | FL | 33404 | |
| Alc Trucking | | 722 Calumet St E | | | Lehigh Acres | FL | 33974 | |
| Alcaraz, Herman Daniel | | Address on File | | | | | | |
| Alceus, Emanuel | | Address on File | | | | | | |
| Alcius, Louivenscy | | Address on File | | | | | | |
| Alex Carrier Inc | | 28395 SW 164 Ave | | | Homestead | FL | 33033 | |
| Alex Delivery Service Inc | | 7170 NW 1 Terr | | | Miami | FL | 33126 | |
| Alex Garage Door | | 2025 SW 82nd Court | | | Miami | FL | 33155 | |
| Alex Karras Lincoln | | 6760 14th Street West | | | Bradenton | FL | 34207 | |
| Alex Truck Tire Inc | | 12228 NW 106th Ct | | | Medley | FL | 33178-1201 | |
| Alexander, Mark Stephen | | Address on File | | | | | | |
| Alexandre, John Woodley | | Address on File | | | | | | |
| Alexis, Adiles | | Address on File | | | | | | |
| Alexis, Christ | | Address on File | | | | | | |
| Alexs Auto Transport | | 154 Pullman St | | | Lehigh Acres | FL | 33974 | |
| Alexs Transport Group Inc | | 13963 SW 42nd Street | | | David | FL | 33330 | |
| Alfa Express | | PO Box 11544 | | | Philadelphia | PA | 19116 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alfaro Transport Inc | | 11452 SW 3 St | | | Miami | FL | 33174 | |
| Alfaro-Garrido, Luis Eduardo | | Address on File | | | | | | |
| Alfred T Deluca | | Address on File | | | | | | |
| Alfred, Rebichy | | Address on File | | | | | | |
| Alfredo's Transport LLC | | 4160-5 Pershing Pointe Pl | | | Orlando | FL | 32822 | |
| Ali, Aahil Saleem | | Address on File | | | | | | |
| Ali, Ali Stephen | | Address on File | | | | | | |
| Ali, Husam Mohammed | | Address on File | | | | | | |
| Alien Corporation | | 175 S Lincoln Ave Unit 128 | | | Addison | IL | 60101 | |
| Alien Transportation LLC | | 6635 W Central Avenue Apt 113 | | | Toledo | OH | 43617 | |
| Align Transportation Services | | 1099 W 71 St | | | Hialeah | FL | 33014 | |
| Alisirat, Hassan | | Address on File | | | | | | |
| Aljaiuossi, Patricia Marie | | Address on File | | | | | | |
| All 2 Good Logistics LLC | | 803 Arlington St | | | High Point | NC | 27260 | |
| All 4 One Towing Corp | | 3188 NW 45 Street | | | Miami | FL | 33142 | |
| All About Transportation Services LLC | | 192 Charter Way | | | West Palm Beach | FL | 33407 | |
| All Above Empire Inc. | | 2954 37th Avenue North | | | Saint Petersburg | FL | 33713 | |
| All American A To Z | | 4500 NE 1 Terrace | | | Pompano Beach | FL | 33064 | |
| All American Auto Sales | | 6366 All American Blvd | | | Orlando | FL | 32810 | |
| All American Auto Transport | | 736 Harth Dr | | | West Palm Beach | FL | 33415 | |
| All American Autocarrier | | 4020 Desert Meadows Rd | | | El Paso | TX | 79938 | |
| All American Group | | | | | | | | |
| All American Trailer Connection | | 1102 S Dixie Hwy | | | Lantana | FL | 33462-4612 | |
| All American Transport And Towing LLC | | 913 E Fletcher Avenue | | | Tampa | FL | 33612 | |
| All Auto Parts | | 15755 Arrow Highway | | | Fontana | CA | 92335 | |
| All Cargo Transporter | | 139B Longview Avenue | | | Kissimmee | FL | 34747 | |
| All Cargo Transporter Inc. | | 1057 Lejay Street | | | Orlando | FL | 32825 | |
| All Cellular Wireless LLC | | 1190 S Congress Avenue | | | Palm Springs | FL | 33406 | |
| All Clear Screening LLC | | 200 Clarendon Street | 49th Floor | | Boston | MA | 02116 | |
| All Coffee Services LLC | | 6005 Milwee St Ste 918 | | | Houston | TX | 77092 | |
| All Destinations Trucking LLC | | 2137 Cedar Garden Dr | | | Orlando | FL | 32824 | |
| All Electrical & Lighting | | 7224 Via Luria | | | Lake Worth | FL | 33467 | |
| All Factory Wheels LLC | | 55 St Mary'S Pl | | | Freeport | NY | 11520 | |
| All Florida Septic | | PO Box 700153 | | | St Cloud | FL | 34770 | |
| All Good Hauling LLC | | 297 Baywest Neighbors Circle | | | Orlando | FL | 32835 | |
| All Good Trucking | | PO Box 7079 | | | Bryan | OH | 43506 | |
| All In Auto Carrier Inc. | | 1004 Neville Ln | | | Orlando | FL | 32818 | |
| All In One Autotransport Inc | | 8921 SW 69th Street | | | Mia,Mi | FL | 33173 | |
| All In One Transportation LLC | | 835 Scattergood Street | | | Philadelphia | PA | 19124 | |
| All In Trucking LLC | | 8607 Beechfern Ln E | | | Jacksonville | FL | 32244 | |
| All Inn Transportation LLC | | 4489 NW 6th Ct | | | Ocala | FL | 34475 | |
| All Lines Insurance Underwriters LLC | | 480 Holly Ln | | | Plantation | FL | 33317 | |
| All Nation Auto Transport Inc | | 2101 NW 95th Street | | | Miami | FL | 33147 | |
| All National Cargo Inc. | | 6819 Cook Road | | | Houston | TX | 77072 | |
| All National Transportation Inc | | 1015 W Kirkland Ave | | | Nashville | TN | 37216 | |
| All Over Inc. | | 1602 Renate Apt T1 | | | Woodbridge | VA | 22192 | |
| All Parts International Inc | | 3570 NW 135th Street | | | Opa Locka | FL | 33054 | |
| All Point Transport Agency Inc. | | 1740 SW 137th Ct | | | Miami | FL | 33175 | |
| All Power Solutions, Inc. | | 1433 SW 1st Way | | | Deerfield Beach | FL | 33441 | |
| All Pro Auto Parts, Inc | | PO Box 1942 | | | Auburndale | FL | 33823 | |
| All Pro Equipment Services, Inc | | 7520 SW 31st Street | | | Miami | FL | 33155 | |
| All Purpose Action Inc. | | 1020 NW 69th Way | | | Hollywood | FL | 33024 | |
| All Safe Locksmith LLC | | 13916 Sisters Ln | | | Hudson | FL | 34669 | |
| All Seasons Transport LLC | | 1800 Camden Road | | | Charlotte | NC | 28203 | |
| All Star Transportation LLC | | 10550 West State Road 84 | Lot 105 | | Davie | FL | 33324 | |
| All Star Transportation LLC | | 9220 Fontairebleau Blvd | Apt 202 | | Miami | FL | 33172 | |
| All Stars Auto Transport | | 4380 SW 22nd Ct | | | Fort Lauderdale | FL | 33317 | |
| All State Auto Carrier LLC | | 491 NW 59 Ave | | | Miami | FL | 33126 | |
| All State Auto Logistic LLC | | 11443 NW 88 Ave | | | Hialeah Gardens | FL | 33018 | |
| All State Auto Transport | Used Car & Truck Center Inc | PO Box 121449 | | | West Melbourne | FL | 32912 | |
| All State Title Service | | 1579 Hwy 44 E 2nd Floor | | | Shepherdsville | KY | 40165 | |
| All States Car Hauling LLC | | 8455 SW 155th St | | | Palmetto Bay | FL | 33157 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| All Tech Software Solutions LLC | | 6212 C Durham Drive | | | Lake Worth | FL | 33467 | |
| All The Way Express Transport LLC | | 7370 Sunny Hill Terrance | | | Lake Worth | FL | 33462 | |
| All Together Brothers To Transport LLC | | 5914 Sussex Drive | | | Tampa | FL | 33615 | |
| All Trans Corp LLC | | 1314 W Humphrey St | | | Tampa | FL | 33604 | |
| All United Carrier Corp | | 13115 W Okeechobee Rd | Unit 101-102 | | Hialeah Gardens | FL | 33018 | |
| All United Electrical Solutions | | PO Box 91477 | | | Houston | TX | 77291 | |
| All Wheels Lorenzo | | 254 NW 133 Ct | | | Miami | FL | 33182 | |
| All Year Cooling And Heating, Inc | | 4300 NW 124th Ave | | | Coral Springs | FL | 33065 | |
| ALLCity Auto Transport LLC | | 7543 Manslick Rd | | | Louisville | KY | 40214 | |
| All-Coast Communications Inc | | 1010 S Ocean Blvd #417 | | | Pompano Beach | FL | 33062 | |
| Alldata | | 9650 West Taron Drive | | | Elk Grove | CA | 95757 | |
| Allegiant Towing And Recovery | | 250 Big Cove Rd | | | Waynesville | NC | 28786 | |
| All-Elite Towing And Transport-Fl Only | | PO Box 22121 | | | Fort Lauderdale | FL | 33335 | |
| Allen & Associates | | 147 Willis Avenue | | | Mineola | NY | 11501 | |
| Allen Brothers Trucking LLC | | 267 E Hamlin Rd | | | Rochester Hills | mi | 48307 | |
| Allen Dyer Doppelt + Gilcreist Pa | | 255 S Orange Ave Suite 1401 | | | Orlando | FL | 32801 | |
| Allen Express Inc | | 173 Laurel Ave | | | Kearny | NJ | 07032 | |
| Allen, Monoiette Symone | | Address on File | | | | | | |
| Allen, Tivaughno | | Address on File | | | | | | |
| Alleyne, Julius Shane | | Address on File | | | | | | |
| Alliance Auto Auction | | 1550 Cr 107 | | | Hutto | TX | 78634 | |
| Alliance Car Haulers Inc | | 519 SW Sara Blvd | | | Port St Lucie | FL | 34953 | |
| Alliance One Receivables Management Inc | | PO Box 11641 | | | Tacoma | WA | 98411-0641 | |
| Alliance Pavers, LLC. | | 1561 E Irlo Bronson Memorial Hwy | | | St Cloud | FL | 34771 | |
| Alliance Transportation Corporation | | 4850 N State Road 7 | Suite G101 | | Lauderdale Lakes | FL | 33319 | |
| Allied Auto Salvage Inc | | 819 NW 7 Ave | | | Ft Lauderdale | FL | 33311 | |
| Allied World | | 1690 New Britain Ave Suite 101 | | | Farmington | CT | 06032 | |
| Allison Lach | Bayou City Marketing | 110 E Beckonvale Circle | | | Springs | TX | 77382 | |
| Allman's A/C Service, Inc | | 3664 Cr-561 | | | Tavares | FL | 32778 | |
| Allmax Trans Inc. | | 2611 E 13th Street #4H | | | Brooklyn | NY | 11235 | |
| Alloy Wheel Repair Inc | | 1985 S Park Road | | | Hallandale Beach | FL | 33009 | |
| Alloy Wheel Repair Specialists | | 3100 Medlock Bridge Rd Ste 305 | | | Peachtree Corners | GA | 30071 | |
| Allstar Auto Service | | 1420 10th Street | | | Lake Park | FL | 33403 | |
| Allstar Auto Transport & Logistics | | 321 Chiquita Blvd S | | | Cape Coral | FL | 33991 | |
| All-Star Logistics And Leasing | | PO Box 560627 | | | Montverde | FL | 34756 | |
| Allstar Transport Solutions Inc | | 10550 West State Road 84 | Lot 105 | | Davie | FL | 33324 | |
| Allstate Equipment & Rentals | | 3285 S Miklitary Trail | | | Lake Worth | FL | 33463 | |
| Allstates Car Carrier LLC | | 5021 SW 29th Terr | | | Ft Lauderdale | FL | 33312 | |
| All-States Car Transport Logistic Corp | | 5900 Stirling Road | | | Hollywood | FL | 33021 | |
| All-States Mat | John H Gold Iii | PO Box 690265 | | | Houston | TX | 77269 | |
| Ally | | PO Box 78234 | | | Pheonix | AZ | 85062-8234 | |
| Ally | | Box 77000 | | | Detroit | MI | 48277 | |
| Ally All Transportation Corp | | 525 N Utopia Street | | | Clewiston | FL | 33440 | |
| Ally Financial | C/O Pinnacle Bank | 111 10th Ave S-Suite 200 | | | Nashville | TN | 37203 | |
| Ally Financial | | 3268 Progress Way | | | Wilmington | OH | 45177 | |
| Ally Financial | | PO Box 380902 | | | Bloomington | MN | 55438-0902 | |
| Ally Financial | | PO Box 744718 | | | Atlanta | GA | 30374 | |
| Ally Insurance | | PO Box 975670 | | | Dallas | TX | 75397-5670 | |
| Ally Payment Processing Center | | 6716 Grade Lane | | | Louisville | KY | 40213 | |
| Ally Payment Processing Center | | PO Box 9001951 | | | Louisville | KY | 40290 | |
| Alm Media, LLC | | 150 E 42nd Street | | | New York | NY | 10017 | |
| Almighty Transporting LLC | | 786 Wolf Creek Court | | | Apopka | FL | 32703 | |
| Almonte Auto Equipment | | 1125 Knorr Street | | | Philadelphia | PA | 19111 | |
| Almujbber, Ahmed M | | Address on File | | | | | | |
| Aln Trucking Inc | | 438 W Bloxham Street | | | Lake Worth | FL | 33462 | |
| Alonso Munoz, Bryan Steeven | | Address on File | | | | | | |
| Alonso, Pedro | | Address on File | | | | | | |
| Alpha Factor Services LLC | | 3902 Brook Garden Ln | | | Katy | TX | 77449 | |
| Alpha Towing Corp | | 100 Meyer Ave | | | Valley Stream | NY | 11580 | |
| Alpha Trans Services Inc | | 330 S Fairbank St | | | Addison | IL | 60101 | |
| Alpha Transportation Express | | 609 Bellerive Blvd | | | Nicholasville | KY | 40356 | |
| Alpha Vehicle Logistics LLC | | 1162 SW Hibiscus St | | | Port St Lucie | FL | 34983 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alphera Financial Services | | Payment Processing Center | | | Phoenix | AZ | 85062-8103 | |
| Alphera Financial Services | | PO Box 398033 | | | Minneapolis | MN | 55439-8033 | |
| Alphera Financial Services | | PO Box 3607 | | | Dublin | OH | 43026-7456 | |
| Alpine Jaguar | | 6606 N Andrews Ave | | | Fort Lauderdale | FL | 33309 | |
| Alpine Performance Inc. | | 209 N Dixie Hwy | | | Hallandale Beach | FL | 33009 | |
| Alpizar, Arturo | | Address on File | | | | | | |
| Al's Moving & Storage | | 4892 N Elm Dr | | | Crystal River | FL | 34428 | |
| Altamirano, Axel Antonio | | Address on File | | | | | | |
| Alta's Transport LLC | | 45 Eppinger Dr | | | Port Charlotte | FL | 33953 | |
| Altemar, Charlinette Fania | | Address on File | | | | | | |
| Alter Surety Group LLC | | 5979 NW 151st Street Suite 202 | | | Miami Lakes | FL | 33014 | |
| Alternative Resolution Consultants, Inc | | 250 S Central Blvd | | | Jupiter | FL | 33458 | |
| Alvarado, Jimmian | | Address on File | | | | | | |
| Alvarez & Son Transport Corp | | 15476 NW 77 Ct #266 | | | Miami Lakes | FL | 33016 | |
| Alvarez And Cruz Services LLC | | 112 Rosewood Ct | | | Kissimmee | FL | 34743 | |
| Alvarez Andino, Yuniesky | | Address on File | | | | | | |
| Alvarez Garcia, Elizabeth | | Address on File | | | | | | |
| Alvarez Robles, Yahitza Nicolette | | Address on File | | | | | | |
| Alvarez Torres, Tommy | | Address on File | | | | | | |
| Alvarez, Benjamin A | | Address on File | | | | | | |
| Alvarez, Cossette | | Address on File | | | | | | |
| Alvarez, Gerald Frank | | Address on File | | | | | | |
| Alvarez, Janice Marie | | Address on File | | | | | | |
| Alvarez, Reiner | | Address on File | | | | | | |
| Alvarez, Ronaldo | | Address on File | | | | | | |
| Alvarez, Mayra | | Address on File | | | | | | |
| Always Haulin LLC | | 221 Lewis Street | | | Fond Du Lac | WI | 54935 | |
| Always Hauling Auto Transport LLC | | 4310 SW 33rd Drive | | | West Park | FL | 33023 | |
| Aly Transp Inc | | 8401 NW 8th St | | | Pembroke Pines | FL | 33024 | |
| Am Auto Transport | | 18631 Calvert Street | | | Tarzana | CA | 91335 | |
| Am Caraballo Inc | | 14115 NW 88th Plc | | | Hialeah | FL | 33018 | |
| Ama Auto Transport Corp | | 7145 W 19th Ct | | | Hialeah | FL | 33014 | |
| Amador Y Enterprise LLC | | 235 Dalton Driver | | | Kissimmee | FL | 34758 | |
| Amashta, Charles | | Address on File | | | | | | |
| Amato, Brian Eugene | | Address on File | | | | | | |
| Amaya Lezama, Luis | | Address on File | | | | | | |
| Amaya, Humberto Adrian | | Address on File | | | | | | |
| Amaya, Humberto Jesus | | Address on File | | | | | | |
| Amazing Transport Services Inc | | 2437 Barkwater Dr | | | Orlando | FL | 32839 | |
| Amazon | | | | | | | | |
| Ambar Motors Inc | | 4382 West 12 Ave | | | Hialeah | FL | | |
| Amber Trucking Inc. | | No Address - Call | | | Rolling Meadows | IL | 60008 | |
| Ambieco Auto Transporting LLC | | 502 21st Avenue N | | | Lake Worth | FL | 33460 | |
| Ambitions Transport & Recovery LLC | | 433 Tammie Ave | | | Goose Creek | SC | 29445 | |
| Ambroise, Sebastien | | Address on File | | | | | | |
| Amc Auto Transport LLC | | 3600 Monroe Street #22 | | | Hollywood | FL | 33021 | |
| Amc Express LLC | | 12010 Theiss Road | | | Saint Louis | MO | 63128 | |
| Amercian Arbitration Association | | Case Filing Services | | | Voorhees | NJ | 08043 | |
| Ameri Freight Way | | 679 East South Frontage Road | | | Bolingbrook | IL | 60440 | |
| America Auto Express Corp | | 3435 W 13th Ave | | | Hialeah | FL | 33012 | |
| America Auto Transport | | 6221 SW 131 Ct Unit #103 | | | Miami | FL | 33183 | |
| America Auto Transport | | 14327 SW 158th Path | | | Miami | FL | 33196 | |
| America On Time | | 7100 Kersey St Apt 7104 | | | Davenport | FL | 33897 | |
| America Transport | | 345 Purchase St | | | Milford | MA | 01757 | |
| America Transport Inc | | 345 Purchase St | | | Milford | MA | 01757 | |
| American Arbitration Association | | 1101 Laurel Oak Road Suite 100 | | | Voorhees | NJ | 08043 | |
| American Arbitration Association | | 1301 Atwood Avenue Ste 211N | | | Johnson | RI | 02919 | |
| American Arbitration Association | | 13727 Noel Road | | | Dallas | TX | 75240 | |
| American Auto Alliance | | 1405 Lake Lucerne Way Unit 301 | | | Brandon | FL | 33511 | |
| American Auto Trans LLC | | 1001 Ogdfen Avenue | | | Downers Grove | IL | 60515 | |
| American Auto Transporters LLC | | 13876 SW 56th Street #315 | | | Miami | FL | 33175 | |
| American Credit Acceptance | | 961 East Main St | | | Spartanburg | SC | 29304 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Credit Acceptance | | PO Box 744779 | | | Atlanta | GA | 30374 | |
| American Eagle Auto Transport Corp | | 5101 SW 102 Ct | | | Miami | FL | 33165 | |
| American Eagle Electric Corp | | 2954 West 84 Street | | | Hialeah | FL | 33018 | |
| American Elite Auto Transport Inc | | 9749 Reynosa Dr | | | New Port Richey | FL | 34655 | |
| American Express | | | | | | | | |
| American Hot Shot Trucking LLC | | PO Box 400 | | | Villa Rica | GA | 30180 | |
| American Interstate Transportation LLC | | 1845 SW 85th Court | | | Miami | FL | 33155 | |
| American Leak Detection, Inc. | | PO Box 1701 | | | Palm Springs | CA | 92263 | |
| American Leasing & Sales | | 2500 NW 38th St | | | Miami | FL | 33142 | |
| American Logistics And Transportation Corp | | 830 Waterview Circle Unit 1 | | | Vernon Hills | IL | 60061 | |
| American Logistics Group Of N Florida Inc | | 256 North 7th Street | | | Macclenny | FL | 32063 | |
| American Marking Inc | | 2435 Vale Dr | | | Birmingham | AL | 35244 | |
| American Mausoleums Corp | | 1451 W Cypress Creek Rd #300 | | | Ft Lauderdale | FL | 33309 | |
| American Motor Company LLC | | 5301 Mc Coy Road | | | Orlando | FL | 32812 | |
| American Motor Group | | 7108 Overland Rd | | | Orlando | FL | 32810 | |
| American Muffler Inc | | 2780A N State Road 7 | | | Lauderdale Lakes | FL | 33313 | |
| American Public Life | Dept# 1613 | PO Box 11407 | | | Birmingham | AL | 35246-1613 | |
| American Quality Transport LLC | | 654 Savannah Perserve Loop | | | Davenport | FL | 33836 | |
| American Roll Up Door Co | Duraserv Corp | 10501 Rocket Blvd | | | Orlando | FL | 32824 | |
| American Sales & Leasing Inc | | 5301 Mccoy Road | | | Orlando | FL | 32812 | |
| American Samper Corp | | 903 Se 30th Lane | | | Cape Coral | FL | 33904 | |
| American Scanning & Storage | | 750 S Powerline Road | | | Deerfield Beach | FL | 33442 | |
| American Solutions For Business | | 8479 Solution Center | | | Chicago | IL | 60677-8004 | |
| American Sons And Daughter Auto Haul LLC | | 51 Pine Circle Dr | | | Palm Coast | FL | 32164 | |
| American T And L LLC | | 12847 SW 42nd St | | | Miami | FL | 33175 | |
| American Tire Distributors | | 601 103rd Ave N | | | Royal Palm Beach | FL | 33411 | |
| American Tire Recycling Group LLC | | 3551 NW 116th St | | | Miami | FL | 33167 | |
| American Transport 2 | | 21 Eskow Road Terminal | | | Worcester | MA | 01604 | |
| American Transportation Agency | | 5636 Kertscher Terr | | | Centerville | VA | 20120 | |
| American Truck & Auto Tire Inc | | 12805 NW 42 Ave | | | Opa Locka | FL | 33054 | |
| American Youth Soccer Organization | | Ayso-Region 345 | | | Lake Worth | FL | 33454-1431 | |
| Americargo Inc | | 5268 N Cicero Avenue | | | Chicago | IL | 60630 | |
| America's Aa Pensacola | | 6615 Mobile Hwy | | | Pensacola | FL | 32526 | |
| America's Auto Transport LLC | | 18495 S Dixie Hwy #211 | | | Cutler Bay | FL | 33157 | |
| America's Best Transport LLC | | 2330 SW 48 Ave | | | West Park | FL | 33023 | |
| America's East Coast Auto Haul LLC | | 4561 NW 93 Doral Ct | | | Doral | FL | 33178 | |
| Americredit | | Payment Services/Ancillary Refund | | | Arlington | TX | 76096 | |
| Americredit Financial Services | | 240 Central Parkway East | Ste 2000 | | Altamonte Springs | FL | 32701 | |
| Amerifactors | | PO Box 628328 | | | Orlando | FL | 32862-8328 | |
| Amg Auto Hauler LLC | | Pobox 273 | | | Peyton | CO | 80831 | |
| Amg Enterprises LLC | | 5612 Ocean Blvd | | | Ocean Ridge | FL | 33435 | |
| Amg Recovery Services Inc | | 5892 Rodman Street | | | Hollywood | FL | 33023 | |
| Amigos Auto Of Orlando Inc | American Motor Group | 7108 Overland Rd | | | Orlando | FL | 32810 | |
| Amin, Munir D | | Address on File | | | | | | |
| Amir LLC | | 19664 W 36 Avenue Unit 1213 | | | Gulf Shores | AL | 36542 | |
| Amk Express Car Transport Inc | | 12418 Woodbury Cove Dr | | | Orlando | FL | 32828 | |
| Amp Transport And Logistics Corp | | 8600 NW S River Drive | | | Medley | FL | 33166 | |
| Amparo P Auto Transport Inc | | 11320 SW 186 St | | | Miami | FL | 33157 | |
| Am-Pm Transport LLC | | 4212 99th Ave E | | | Parrish | FL | 34219 | |
| Ampro Transport LLC-FI Only | | 7368 Woodmont Avenue Apt 105 | | | Tamarac | FL | 33321 | |
| Ams Auto Recyclers | | 1146 Magnolia Ave | | | Gurnee | IL | 60031 | |
| Amtrust Wc | | | | | | | | |
| An Accurate Auto Carrier | | 44 James Hawkins Road | | | Moriches | NY | 11955 | |
| Ana Shipper Inc. | | 275 W 68Street | | | Hialeah | FL | 33014 | |
| Anago | | 5207 NW 33rd Avenue | | | Fort Lauderdale | FL | 33309 | |
| Anaheim Properties Inc | | 1155 SW 25 Avenue | | | Boynton Beach | FL | 33426 | |
| Anais Xpress Inc | | 11611 W Airport Blvd Ste H#141 | | | Meadows Place | TX | 77477 | |
| Anatolian LLC | | 4316 Summit Creek Blvd | Suite 3201 | | Orlando | FL | 32837 | |
| Anbieco Auto Transport LLC | | 502 21st Avenue N | | | Lake Worth | FL | 33460 | |
| Anchor Towing | | 189 Us Hwy 1 | | | Rockland Key | FL | 33040 | |
| Anchor Transportation LLC | | 2037 Fillmore Street #8 | | | Hollywood | FL | 33020 | |
| Anchor Wall Engineering, LLC. | | 5959 Baker Road Suite 390 | | | Minnetonka | MN | 55345-5996 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson Economic Group | | 1555 Watertower Place | | | East Lansing | MI | 48823 | |
| Anderson, Christoffer A | | Address on File | | | | | | |
| Andre, Miquelange | | Address on File | | | | | | |
| Andy Transportation LLC | | 1836 Laurelstone Pkwy | | | Columbus | OH | 43228 | |
| Andy's Auto Transport Inc . | | 13634 SW 73rd Terr | | | Miami | FL | 33183 | |
| Andy's Supply Inc | | 1074 NW 97 Ave | | | Plantation | FL | 33322 | |
| Anesca, Daniel Darrel | | Address on File | | | | | | |
| Angee Auto Collision Inc. | | 1048 E 26 St | | | Hialeah | FL | 33013 | |
| Angel Car Transportation Services | | 712 Virginia Lane | | | Apopka | FL | 32703 | |
| Angel Service Car Inc. | | 15328 SW 72 Street | | | Miami | FL | 33193 | |
| Angel Transportation LLC | | 6508 Haughton Ln | | | Orlando | FL | 32835 | |
| Angel, Parker William | | Address on File | | | | | | |
| Angeldivine & Sasha Auto Carrier LLC | | 8627 Cobblestone Point Cir | | | Boynton Beach | FL | 33472 | |
| Angelie Auto Transport | | 13448 Texas Woods Cir | | | Orlando | FL | 32824 | |
| Angelino & Son Auto Truck Center Inc. | | 3031 Lions Ct | | | Kissimme | FL | 34744 | |
| Angell, Bradley | | Address on File | | | | | | |
| Angelo & Banta P.A. | Suntrust Center | 515 East Las Olas Blvd | Suite 850 | | Fort Lauderdal | FL | 33301 | |
| Angels Logistics | | 3840 E 5th Avenue | | | Columbus | OH | 43219 | |
| Angel's Miami Towing Services Inc | | 1665 W 65 St | | | Hialeah | FL | 33012 | |
| Anido, Melissa Cristina | | Address on File | | | | | | |
| Ankar Transport Corp | | 14007 Gasparilla Isle Dr | | | Orlando | FL | 32824 | |
| Anm Transportation Fl LLC | | 13163 E Aster Lane | | | Florence | AZ | 85132 | |
| Annabella Auto Transport Corp | | 1310 Abberton Drive | | | Orlando | FL | 32837 | |
| Annaki Global Group | | 5511 SW 38 Ct | | | West Park | FL | 33023 | |
| Anointed Auto Transportation | | 760 54th Ave South | | | Saint Petersburg | FL | 33705 | |
| Another Garage & Gate Inc | | 3771 NW 51st Street #A | | | Miami | FL | 33142 | |
| Ansari Transport Inc | | 2420 Sand Arbor Circle | | | Orlando | FL | 32824 | |
| Antey Logistics LLC | | 5229 Spring Run Ave | | | Orlando | FL | 32819 | |
| Anthony Transportation LLC | | 9440 Boca River Circle | | | Boca Raton | FL | 33434 | |
| Anthony Transportation LLC | | 5025 Wiles Rd | | | Coconut Creek | FL | 33073 | |
| Anthony's Transport Service Corp | | 7275 N Augusta Drive | | | Hialeah | FL | 33015 | |
| Anticole, Albert Steven | | Address on File | | | | | | |
| Antillana Car Service Inc | | 6363 E Colonial Dr | | | Orlando | FL | 32807 | |
| Antoine, Kehnaana S | | Address on File | | | | | | |
| Antonio Roberto Leon Lacher | | Address on File | | | | | | |
| Anv Auto Transport LLC | | 1120 Se 20 Rd | | | Homestead | FL | 33035 | |
| Any Time Transportation LLC | | 34 Maple Street | | | Milbury | MA | 01527 | |
| Any Trucking LLC | | PO Box 273 | | | Peyton | CO | 80831 | |
| Any Vehicle Anywhere LLC | | 1175 Matthews Pl Ln | | | Kerbersville | NC | 27284 | |
| Any Wheels Inc | | 705 Mcdonald Ave | | | Brooklyn | NY | 11218 | |
| Anyelo Xpress Inc | | PO Box 160761 | | | Miami | FL | 33116 | |
| Anytime Recovery | | 6738 Wallis Rd | | | West Palm Beach | FL | 33413 | |
| Anzaldua, Albert | | Address on File | | | | | | |
| Aoa Car Carrier Inc | | 3707 E 14 St | | | Lehigh Acres | FL | 33972 | |
| Aom Elite Auto Transport LLC | | 290 Chelsea Meadows Drive | | | West Henrietta | NY | 14586 | |
| Aon Cyber Liability | | | | | | | | |
| Aon Risk Northeast Inc | | PO Box 7247-7376 | | | Philadelphia | PA | 19170 | |
| Aon-Starr Surplus Lines Insurance Company | | | | | | | | |
| Ap Auto Transport Inc | | 108 Bowfin Bay | | | Peachtree City | GA | 30269 | |
| Ap Transport | | PO Box647 | | | Norman Park | GA | 31771 | |
| Aparicio Roo, Rolando | | Address on File | | | | | | |
| Apc Transport Inc | | 1012 Aurora Valley Drive | | | Donna | TX | 78537 | |
| Apex Companies LLC | | PO Box 1443 | | | Baltimore | MD | 21203-4443 | |
| Apex Express Inc. | | 20920 Anza Avenue | | | Torrance | CA | 90503 | |
| Apis Logistics Inc | | PO Box 12341 | | | Chicago | IL | 60612-9998 | |
| Apollo Auto Carrier Inc | | 3846 2Th Ave Unit 6 | | | Schiller Park | IL | | |
| Apollo Automotive Services LLC | | 802 Brickstone Ct | | | Spring | TX | 77386 | |
| Aponte Transport Inc | | 8912 Great Sound Dr | | | Orlando | FL | 32827 | |
| Aponte, Carlos | | Address on File | | | | | | |
| Apple | | | | | | | | |
| Appleone Employment Services | Accounts Receivable | PO Box 29048 | | | Glendale | CA | 91209-9048 | |
| Applewood Motorcar Restoration | | 210 Mcguire Ln | | | Gerrardstown | WV | 25420 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Appliances Connection | | 1870 Bath Ave | | | Brooklyn | NY | 11214 | |
| Apr Auto Transport Inc | | 2810 Auburn Ave W | | | Tampa | FL | 33614 | |
| Aptivada LLC | | 32 W 200 S | | | Salt Lake City | UT | 84101 | |
| Aquagenix | C/O Deangelo Contracting Services | 100 N Conahan Drive | | | Hazelton | PA | 18201 | |
| Aquino Casiano, Ashley Marie | | Address on File | | | | | | |
| Aquino, Brianna Anita | | Address on File | | | | | | |
| Ar Atlantic Transport | | 201 Viewpoint Dr | | | Greenville | SC | 29609 | |
| Ar Charger Towing Service | | 7801 Social Cir | | | Tampa | FL | 33614 | |
| Ar Trucking LLC | | 6710 Jade Post Lane | | | Centreville | VA | 20121 | |
| Aramark Refreshment Services | | PO Box 21971 | | | New York | NY | 10087-1971 | |
| Aramas Transport LLC | | 1409 Cross Street | | | Raleigh | NC | 27610 | |
| Ararat Transportation Services Inc | | 27 Middlesex Cir Apt 16 | | | Waltham | MA | 02452 | |
| Arb Transportation Services LLC | | 349 L Copperfield Blvd #263 | | | Concord | NC | 28025 | |
| Arbolaez Auto Transport | | 502 E 19 St | | | Hialeah | FL | 33013 | |
| Arboleda, Daniel | | Address on File | | | | | | |
| Arces Trucking LLC - Fl Only | | 3588 N Libby Dr | | | West Palm Beach | FL | 33406 | |
| Arch-Con Corporation | | 190 Tc Jester Blvd - Ste 200 | | | Houston | TX | 77007 | |
| Archies Transport Inc | | 5095 Coronado Pkwy Apt A | | | Naples | FL | 34116 | |
| Arciniegas, Raul A. | | Address on File | | | | | | |
| Arco Supply Inc | | 715 Barnett Dr | | | Lake Worth | FL | 33461 | |
| Arctic Express LLC | | 575 Pointe Drive | | | Harrisonburg | VA | 22801 | |
| Arctica Frozen Solutions | | 501 NE 183rd Street Ste 6 | | | Miami | FL | 33179 | |
| Ardex Of South Florida | | 2050 Byberry Road | | | Philadelphia | PA | 19116 | |
| Area Auto Transport LLC | | 285 Conover Street | | | South Amboy | NJ | 08879 | |
| Ares, Brunilda | | Address on File | | | | | | |
| Argentina Auto Transport | | 229 Crooks Ave 256 | | | Cliffton | NJ | 07011 | |
| Argo Transport LLC | | 5650 Craindale Drive | | | Orlando | FL | 32819 | |
| Argo Transport LLC | | 5229 Spring Run Ave | | | Orlando | FL | 32819 | |
| Argyn Inc | Albar Askarov | 9046 Glenashley Dr | | | Cornelius | NC | 28031 | |
| Ari Network Services Inc | | 3008 Momentum Place | | | Chicago | IL | 60689 | |
| Ari Transport LLC | | 12008 Arbor Glen Dr | | | Fredricksburg | VA | 22407 | |
| Arias, Jose L. | | Address on File | | | | | | |
| Ariel Lines LLC | | 150 11 Ave Sw | | | Largo | FL | 33770 | |
| Ariel Transport Service LLC | | 458 Boynton Bay Circle | | | Boynton Beach | FL | 33435 | |
| Aristocrat Transport LLC | | 3916 NE 39th Street | | | Vancouver | WA | 98661 | |
| Aristyl, Soraya Jokebed | | Address on File | | | | | | |
| Arizona Auto Relocation LLC | | 15774 W Port Au Prince Ln | | | Surprise | AZ | 85379 | |
| Arizona Auto Shippers LLC | | 15774 W Port Au Prince Ln | | | Surprise | AZ | 85379 | |
| Ark Business Systems LLC | | 3360 9th Street Sw | | | Mason City | IA | 50401 | |
| Arle Compressor Systems Corp | | 10650 NW South River Dr | | | Medly | FL | 33178 | |
| Arlyn Service Star Corp | | 1925 Monroe St | | | Hollywood | FL | 33023 | |
| Arm Towing Inc | | 2600 Michigan Ave | | | Kissimmee | FL | 34745 | |
| Armada Express Corp | | 9 State Street | | | Westfield | MA | 01085 | |
| Armando's Transporter LLC | | 4460 Old Tampa Hwy | | | Kissimmee | FL | 34746 | |
| Arnett, Angelo Renard | | Address on File | | | | | | |
| Arnold, Todd William | | Address on File | | | | | | |
| Arnold, Neal | | Address on File | | | | | | |
| Arnott Inc | | 100 Sea Ray Drive | | | Merritt Island | FL | 32953 | |
| Arnstein & Lehr LLC | | 120 S Riverside Plaza | | | Chicago | IL | 60606 | |
| Aronowicz, Ariel J | | Address on File | | | | | | |
| Arp Transportation Inc | | 100 Boston Tpke Ste J9B | | | Shrewsbury | MA | 01545 | |
| Arredondo, Juan Carlos | | Address on File | | | | | | |
| Arriaga, Edwin Ronaldo | | Address on File | | | | | | |
| Arrigo Dodge Chrysler Jeep Ram | | 4201 Fowler Street | | | Fort Myers | FL | 33901 | |
| Arrigo Fort Pierce Cdjr | | 4201 Fowler Street | | | Fort Myers | FL | 33901 | |
| Arrigo Margate | | 2250 N State Rd 7 | | | Margate | FL | 33063 | |
| Arrigo Margate Cdjr | | 4201 Fowler Street | | | Fort Myers | FL | 33901 | |
| Arrigo Sawgrass Cdjr | | 4201 Fowler Street | | | Fort Myers | FL | 33901 | |
| Arrigo West Palm Beach Fiat | | 4201 Fowler Street | | | Fort Myers | FL | 33901 | |
| Arrow Express Transport | | 1 Garvies Point Rd | | | Glen Cove | NY | 11542 | |
| Arroyo, Janira M | | Address on File | | | | | | |
| Arroyo, Melissa | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo, Terrance Marshall | | Address on File | | | | | | |
| Arrue, Stone Free | | Address on File | | | | | | |
| Ars Auto Transport LLC | | 5915 SW 134 Place | | | Miami | FL | 33183 | |
| Art Of Speed Auto Events | Max Apodaca | 125 Pine Street # 1820 | | | Orlando | FL | 32801 | |
| Artcraft Engraving & Printing Inc | | 7921 West 26 Avenue | | | Miami | FL | 33016 | |
| Arthur Xpress Inc | | 1431 67 Street #3 | | | Brooklyn | NY | 11219 | |
| Artis Trucking | | 178 Best Ave | | | Goldsboro | NC | 27534 | |
| Artistic Body Works Of Sebring, Inc. | | 100 Lunsford Road | | | Sebring | FL | 33870 | |
| Arz Transport | | 4321 SW 102 Ave | | | Miami | FL | 33165 | |
| Asap Screen Printing | | | | | | | | |
| Asap Transport Solutions LLC | | 15621 W 87th Street | | | Lenexa | KS | 66219 | |
| Asc/ All States Carriers Inc | | 2101 NW 95th St | | | Miami | FL | 33147 | |
| Ascunce Enterprise | | 14032 NW 82nd Ave | | | Miami Lakes | FL | 33016 | |
| Ashcroft, Nathan Scott | | Address on File | | | | | | |
| Asheville Transportation Inc | | 35 Black Bear Tr | | | Hendersonville | NC | 28739 | |
| Ashley Transportation Inc. | | 805 Sea Pines Lane | | | Las Vegas | NV | 89107 | |
| Ashton Bonding Insurance | | 4100 Metric Drive | | | Winter Park | FL | 32792 | |
| Aslan, Damian | | Address on File | | | | | | |
| Asset Recovery & Logistics LLC | | 521 Wheeling Circle | | | Durham | NC | 27713 | |
| Asset Recovery Team Inc | | PO Box 7250 | | | Jacksonville | FL | 32238 | |
| Associated Piping Services | | 1023 29th St | | | Orlando | FL | 32805 | |
| Association Of Finance & Insurance Profession | | PO Box 1933 | | | Colleyville | TX | 76034-1933 | |
| Assouline & Berlowe P.A. | | 213 E Sheridan Street | | | Dania Beach | FL | 33004 | |
| Assurance Auto Transport LLC | | 6885 W 91st Ct #20302 | | | Westminster | CO | 80021 | |
| Assurance Dimensions, Inc | | 4920 W Cypress St - Ste 102 | | | Tampa | FL | 33607 | |
| Astech | Repairify Inc. | 2600 Technology Dr | | | Plano | TX | 75074 | |
| Asti, Monte Scott | | Address on File | | | | | | |
| Astor Transportation & Limousine | | 170 Gore Rd | | | Revere | MA | 02151 | |
| Astro Parking Services, Inc. | | 401 East Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| At Express | | PO Box 2605 | | | Ashburn | GA | 31714 | |
| At&T | | 1876 Data Drive | | | Hoover | AL | 35244 | |
| At&T | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| At&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| Ata Enterprises Of Orlando | | 2924 Knowles Blvd | | | Kissimmee | FL | 34741 | |
| A-Tech Auto Glass LLC | | 4503 Trescott Dr | | | Orlando | FL | 32817 | |
| Atkins Transport LLC | | 525 E Baker Street | | | Flint | MI | 48505 | |
| Atkins, Xzaria Zammia Sunseirri | | Address on File | | | | | | |
| Atl Transport LLC | | 308 Master Club Blvd | | | Hampton | GA | 30228 | |
| Atlant Logistics Inc | | 2661 N Illinois St #11745 | | | Swanseas | IL | 62226 | |
| Atlanta Custom Motors LLC | | 1285 Shanter Tr | | | Atlanta | GA | 30331 | |
| Atlantic & Caribbean Roofing Consulting LLC | | 5001 N Hiatus Road | | | Sunrise | FL | 33351 | |
| Atlantic Auto Shipping LLC | | 989 Clifton Avenue | | | Clifton | NJ | 07013 | |
| Atlantic Auto Transport Inc | | PO Box 278 | | | Tarpon Springs | FL | 34688 | |
| Atlantic Auto Transport LLC | | 6052 Calle Del Mar | | | West Palm Beach | FL | 33415 | |
| Atlantic Broadband | | PO Box 371801 | | | Pittsburgh | PA | 15250-7801 | |
| Atlantic Coast Car Carriers Inc | | 300 Indian Head Road | | | Kings Park | NY | 11754 | |
| Atlantic Tranport Towing | | 2627 Monaco Cove Cir | | | Orlando | FL | 32825 | |
| Atlantic Transport Va | | 822 Forbes St | | | Fredericksburg | VA | 22405 | |
| Atlantic Tree Experts | | PO Box 661 | | | Loxahatchee | FL | 33470 | |
| Atlas Horizons LLC | | 1944 Juliter Hills Ct | | | Raleigh | NC | 27604 | |
| Atmosphere Express LLC | | 320 Orange Road | | | Montclair | NJ | 07042 | |
| Atr Transportation LLC | | 675 Pine River Pl Apt 219 | | | Oviedo | FL | 32765 | |
| Ats Carriers LLC | | 3461 NE 4 St | | | Hometead | FL | 33033 | |
| Attention To Detail Transportation LLC | | 4123 Steam Mill Road | | | Columbus | GA | 31907 | |
| Atwood, Patrick Kevin | | Address on File | | | | | | |
| Auction Access, LLC | | 2200 Woodcrest Place Ste 200 | | | Birmingham | AL | 35209 | |
| Auction Genius | | | | | | | | |
| Auction Reps, Inc | | 210 170th Street East | | | Bradenton | FL | 34212 | |
| Auction Transport | | 10701 Middlebelt Road | | | Romulus | MI | 48174 | |
| Auction Xpress LLC | | 6000 Stewart Pkwy #7031 | | | Douglasville | GA | 30154 | |
| Audacy Operations, Inc | Entercom Wqam | PO Box 74093 | | | Cleveland | OH | 44194-4079 | |
| Audcor Transport Inc | | 251 Colson Dr | | | Garner | NC | 27529 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audcor Transport Inc | | PO Box 7422 | | | Lumberton | NC | 28358 | |
| Audi Coral Springs | | 5555 N State Rd 7 | | | Coral Springs | FL | 33076 | |
| Audi Fort Lauderdale | | 1200 North Federal Highway | | | Fort Lauderdale | FL | 33304 | |
| Audi Melbourne | | 2260 Coastal Lane | | | West Melbourne | FL | 32904 | |
| Audi Of America, LLC | | 2200 Ferdinand Porsche Drive | | | Herndon | VA | 20171 | |
| Audi Pembroke Pines | Holman Automotive Inc. | 17800 Se Mill Plain Blvd | Suite 190 | | Vancouver | WA | 98683 | |
| Audi Sarasota | | 5005 S Tramiami Trail | | | Sarasota | FL | 34231 | |
| Audi South Orlando | | 4725 Vineland Road | | | Orlando | FL | 32811 | |
| Audi Stuart | | 3990 Se Federal Hwy | | | Stuart | FL | 34997 | |
| Audi Tampa | Tampa A Automotive Management | 105 E Fowler Ave | | | Tampa | FL | 33612 | |
| Audi West Houston | Sonic Advantage Pa, Lp | 15865 Katy Fwy | | | Houston | TX | 77094 | |
| Audi West Palm Beach | | 2101 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Audio America | | 15132 Park Of Commerce Blvd | | | Jupiter | FL | 33478 | |
| Audio Zone Glass Coating Tinting | | 9901 S Orange Blossom Trl | | | Orlando | FL | 32837-8919 | |
| Audioeye Inc | | 5210 E Williams Circle | | | Tucson | AZ | 85711 | |
| Augusta Auto Haulers | | 2801 Washington Road | | | Augusta | GA | 30909 | |
| Augustin, Joel | | Address on File | | | | | | |
| Aultman National Transport LLC | | 4207 Old Hwy 75 | | | Stem | NC | 27581 | |
| Aupperlee, Brenda Sue | | Address on File | | | | | | |
| Aurora Trucking Company 1 Corp | | 10753 SW 224 Terrace | | | Miami | FL | 33170 | |
| Aus Central Lockbox | Aramark Uniform & Career Apparel | PO Box 731676 | | | Dallas | TX | 75373-1676 | |
| Authority Empire LLC | | 2622 Montecito | | | Richmond | TX | 77406 | |
| Authorize.Net | | | | | | | | |
| Auto Auction Of New England | | 8 Action Blvd | | | Londonderry | NH | 03053 | |
| Auto Boat Home Truck | | | | | | | | |
| Auto Broker Transport LLC | | 3800 Deep Water Terminal Rd | | | Richmond | VA | 23234 | |
| Auto Carrier Express Inc | | 5055 Old Kings Rd | | | Jacksonville | FL | 32254 | |
| Auto Carrier LLC/R&C Auto Transport LLC | | PO Box 500462 | | | Malabar | FL | 32950 | |
| Auto Craft Transport LLC | | 117-11 222 St | | | Cambria Hgts | NY | 11411 | |
| Auto Cross Transport | | 9623 Knickers Ct | | | Sacramento | CA | 95827 | |
| Auto Data Direct Inc | | 1379 Cross Creek Circle | | | Tallahassee | FL | 32301-3729 | |
| Auto Dealer Supplies .Com Inc | | 534 173rd Ave | | | North Redington Beach | FL | 33708 | |
| Auto Diagnostic Lab Inc | | 6921 Partridge Ln | | | Orlando | FL | 32807-5313 | |
| Auto Digital, Inc | | PO Box 37 | | | Windermere | FL | 34786 | |
| Auto E&I LLC | | 6424 E Green Way Parkway | | | Scottsdale | AZ | 85254 | |
| Auto Enclose Inc | | 16920 SW 303 St | | | Homestead | FL | 33030 | |
| Auto Equipment Direct | | 11216 Satellite Blvd | | | Orlando | FL | 32837 | |
| Auto Equipment Service Corp | | 2021 SW 70th Ave B-9 | | | Davie | FL | 33317 | |
| Auto Express Carrier | | 2605 SW 19th St | | | Lehigh Acres | FL | 33976 | |
| Auto Express Shipping LLC | | 12 Argyle Pl | | | Kearny | NJ | 07032 | |
| Auto Express Transport Inc. | | PO Box 599 | | | Seaford | DE | 19973 | |
| Auto Fargo Inc. | | 5738 Honor Pkwy | | | Sacramento | CA | 95835 | |
| Auto Force Transport LLC | | 3625 N Country Club Drive | | | Miami | FL | 33180 | |
| Auto Glass America LLC | | 2929 North 44th St Ste 228 | | | Phoenix | AZ | 85018 | |
| Auto Glass By Hoz | Glen Hosmer | 29426 Atherstone St | | | Spring | TX | 77386 | |
| Auto Global Transport | | 2191 Anchor Court | | | Fort Lauderdale | FL | 33312 | |
| Auto Grasshopper LLC | | 1555 S Havana St | | | Aurora | CO | 80012 | |
| Auto Guide | | 6404 NW 5th Way | | | Ft Lauderdale | FL | 33461 | |
| Auto Hauling Usa LLC | | 1382 Blue Heron Lane North | | | Jacksonville Beach | FL | 32250 | |
| Auto Key Connection Inc. | Hazim Mari | 1379 Saddleridge Dr | | | Orlando | FL | 32835 | |
| Auto Leather Repair, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | |
| Auto Loan Options | | 1500 N Stephenson Hwy Ste 100 | | | Royal Oak | MI | 48067 | |
| Auto Loc Doc | | 5366 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| Auto Logistic Transport | | 6940 Bamboo St | | | Miami Lakes | FL | 33014 | |
| Auto Logistic Transport | | 2630 SW 28 St | | | Miami | FL | 33133 | |
| Auto Movers America LLC | | 5911 Toscana Road | | | Davie | FL | 33314 | |
| Auto Movers Inc | | 1191 W 59 Place | | | Hialeah | FL | 33012 | |
| Auto Nation Collision Center | | 8500 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Auto Paint Wizard Usa LLC | | 3726 Old Winter Garden Rd | | | Orlando | FL | 32805 | |
| Auto Painting Usa Collision | | 160005 NW 57 Ave | | | Miami Gardens | FL | 33014 | |
| Auto Partner LLC | | PO Box 26345 | | | Knoxville | TN | 37912 | |
| Auto Parts Xtreme | | | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Auto Pro | | 3925 N Oak Street Ext 203 | | | Valdosta | GA | 31605 | |
| Auto Remarketing Group | | 1514 SW 13th Court | | | Pompano Beach | FL | 33069 | |
| Auto Service All Points Transport | | 601 North Broad Street | | | Elizabeth | NJ | 07208 | |
| Auto Service All Points Transport LLC | | 6 Schindler Dr S | | | Old Bridge | NJ | 08857 | |
| Auto Shows Online LLC | | 9145 Kensington Row Ct | | | Orlando | FL | 32827 | |
| Auto Sport Carrier Inc. | | PO Box 77753 | | | Charlotte | NC | 28271 | |
| Auto Star Transport Inc | | PO Box 7151 | | | Spokane | WA | 99207 | |
| Auto Sub Inc | | 884 E Ridgeway Rd | | | Commerce | GA | 30529 | |
| Auto Tag Management Group | | 3155 SW 10th Street | | | Deerfield Beach | FL | 33442 | |
| Auto Tag Mgmt Group Inc | | 200 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| Auto Trans Experts LLC | | 5825 E Railroad Ave | | | Spokane Valley | WA | 99212 | |
| Auto Trans Group Inc | | 1830 Elmhurst Road | | | Elk Grove Village | IL | 60007 | |
| Auto Transfers LLC | | 2400 SW 131 Pl | | | Miami | FL | 33175 | |
| Auto Transort Solutions LLC | | 7 Byron Lane | | | Clinton | NY | 13323 | |
| Auto Transport Express | | 2412 Queenswood Cir | | | Kissimmee | FL | 34743 | |
| Auto Transport Express -A Inc | | 3134 Nc Highway 121 | | | Farmville | NC | 27828 | |
| Auto Transport Inc | | 758 Harbor Winds Dr | | | Jacksonville | FL | 32225 | |
| Auto Transport Nationwide Corp | | 16850 Collins Ave 112-528 | | | Sunny Isles | FL | 33160 | |
| Auto Transport Service | | 6918 NW 92nd Place | | | Gainesville | FL | 32653 | |
| Auto Transport Solution | | 7776 NW 73 Ct | | | Medley | FL | 33166 | |
| Auto Transport Solution Corp | | 3771 Mt Vernon Way | | | Kissimmee | FL | 34741 | |
| Auto Transport Solutions LLC | | 7 Bryon Lane | | | Clinton | NY | 13323 | |
| Auto Transport Usa Inc. | | 601 21st Street | | | Vero Beach | FL | 32960 | |
| Auto Transports Coast To Coast LLC | | 18201 SW 113 Ave | | | Miami | FL | 33157 | |
| Auto Upgrader | | Online | | | | | | |
| Auto Us Express Inc | | 108 Wild Basin Road Ste 250 | | | Austin | TX | 78746 | |
| Auto Us Transporting Group Inc | | 1204 Ave U | | | Brooklyn | NY | 11229 | |
| Auto Wheels Direct | | 1420 Gemini Blvd | | | Orlando | FL | 32837 | |
| Auto Zone Stores LLC | Bradenton | PO Box 116067 | | | Atlanta | GA | 30368 | |
| Autobahn Logistics Group LLC | | 2616 East 124th | | | Cleveland | OH | 44120 | |
| Autoboundtransport | | 420 S 28th Ave | | | Hollywood | FL | 33020 | |
| Autobox Express LLC | | 2863 W 95th Street Ste 143-379 | | | Naperville | IL | 60564 | |
| Autoexact, Inc | | PO Box 8 | | | Odessa | FL | 33556 | |
| Autohaul Transport Inc | | 6222 Meeks Rd | | | Franklin | TN | 37064 | |
| Autohaulix LLC | | PO Box 70057 | | | Knoxville | TN | 37938 | |
| Autoland Of Pittsburgh LLC | | 1414 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| Autolist Inc | | 75 Remittance Drive Dept 6529 | | | Chicago | IL | 60675-6529 | |
| Automatic Connected Car | | | | | | | | |
| Automobile Technologies Inc | | 5001 Birch St | | | Newport Beach | CA | 92660 | |
| Automotive Business Forms | Vecua,Bertha | PO Box 915680 | | | Longwood | FL | 32791 | |
| Automotive Development Group Inc. | | 9738 Reeves Road | | | Tampa | FL | 33619 | |
| Automotive Experts | | 275 SW Monterey Road | | | Stuart | FL | 34994 | |
| Automotive Finance Corporation | | 13085 Hamilton Crossing Blvd | | | Carmel | IN | 46032 | |
| Automotive Fleet Enterprises | | 38230 Cummer Rd | | | Dade City | FL | 33523 | |
| Automotive Industry Center For Excellence LLC | | Post Office Box 1005 | | | Dunedin | FL | 34697-1005 | |
| Automotive News | | 1155 Gratiot Avenue | | | Detroit | MI | 48207-2913 | |
| Automotive News | | PO Box 3188 | | | Northbrook | IL | 60065-9864 | |
| Automotive Promotional Products | | 8200 Commercial St | | | La Mesa | CA | 91942 | |
| Automotive Tools Warehouse | | | | | | | | |
| Autonation | | PO Box 731674 | | | Dallas | TX | 75373-1674 | |
| Autonation (Texas) | | PO Box 731674 | | | Dallas | TX | 75373-1674 | |
| Autonation Auto Auction Atlanta | | 2491 Old Anvil Block Rd | | | Ellenwood | GA | 30294 | |
| Autonation Collision Center Greenacres | | 5757 Lake Worth Rd | | | Greenacres | FL | 33463 | |
| Autonation Ford Lincoln Union City | | 4355 Jonesboro Rd | | | Union City | GA | 30291 | |
| Autonation Ford Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| Autonation Ford Miami | | 16800 NW 57th Ave | | | Miami | FL | 33015 | |
| Autonation Ford Panama City | | 730 W 15th St | | | Panama City | FL | 32401 | |
| Autonation Honda Sanford | | 1000 Rinehart Road | | | Sanford | FL | 32771 | |
| Autonation Shared Service Center (5313197) | | PO Box 731674 | | | Dallas | TX | 75373-1674 | |
| Autopart International | Lake Worth | 192 Mansfield Ave | | | Norton | MA | 02766 | |
| Autorunner Transports Inc | | 2010 SW Jamesport Dr | | | Port Saint Lucie | FL | 34953 | |
| Autos In Motion LLC | | 2325 Wisconsin Avenue | | | Downers Grove | IL | 60515 | |

 **stretto**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Autoship | | 526 Avenue Z #1G | | | Brooklyn | NY | 11223 | |
| Autosport Usa Inc. | | 1401 Elizabeth Ave | | | West Palm Beach | FL | 33401 | |
| Autosports Carriers | | 3309 Arboretum View | | | Charlotte | NC | 28226 | |
| Autotrader.Com Inc | | PO Box 932207 | | | Atlanta | GA | 31193-2207 | |
| Autoweb | | PO Box 31001-2737 | | | Pasadena | CA | 91110-2737 | |
| Autowerx Transport Inc | | 200 Fieldtrial Circle | | | Garner | SC | | |
| Autoworks Transportation Inc | | 1614 E Mckinley Ave | | | Mishawaka | IN | 46545 | |
| Autozone | | PO Box 116067 | | | Atlanta | GA | 30368-6067 | |
| Autozone (Houston) | | PO Box 116067 | | | Atlanta | GA | 30368-6067 | |
| Autozone Inc | | PO Box 116067 | | | Atlanta | GA | 30368-6067 | |
| Av Auto Transport Inc | | 15531 SW 297th Street | | | Homestead | FL | 33033 | |
| Av Prestige Transportation LLC | | 516 Glade Ct | | | Kissimmee | FL | 34758 | |
| Av Transport | | 681 Old Greentown Rd | | | Greentown | PA | 18426 | |
| Av Trucking Inc | | 10648 Lockart Rd Fl2 | | | Philadelphia | PA | 19116 | |
| Avant-Garde Customz, Inc | | 2921 NW 7th Ave | | | Miami | FL | 33127 | |
| Avatar Auto Carriers LLC | | 5013 State Road 60 East | | | Lake Wales | FL | 33898 | |
| Ave Building B1 LLC | | 14350 NW 56 Court | | | Miami | FL | 33054 | |
| Ave Building B3, Llc | | 14350 NW 56th Court | | | Miami | FL | 33054 | |
| Ave Building I LLC | | 14350 NW 56th Court | | | Miami | FL | 33054 | |
| Ave Cap LLC | | 14350 NW 56th Court | | | Miami | FL | 33054 | |
| Avegliano, Gabriela | | Address on File | | | | | | |
| Avett Transport | | 175 Brackleigh Ln | | | Florissant | MO | 63031 | |
| Avila Car Transport Inc | | 14841 SW 153 Terrace | | | Miami | FL | 33187 | |
| Avila Transport | | 2219 N 44th Lane | | | Mcallen | TX | 78501 | |
| Aviles, Jhon Ely | | Address on File | | | | | | |
| Avior LLC | | 2555 Pga Blvd #348 | | | Palm Beach Gardens | FL | 33410 | |
| Avm Trucking LLC | | 7601 East Treasure Drive | | | North Bay Village | FL | 33141 | |
| Avs Express LLC | | 80 Strickler Road | | | Denver | PA | 17517 | |
| Avy Transport Inc | | 8645 SW 185 St | | | Miami | FL | 33157 | |
| Aw Transport Of Central Ohio LLC | | 6439 Cherroy Drive | | | Reynoldsburg | OH | 43147 | |
| Awan, Mikail Hasan | | Address on File | | | | | | |
| Awesome Car Transport Inc | | 703 Cortez Ave | | | Lehigh Acres | FL | 33972 | |
| Awesome Transport Solutions, LLC | | 5416 NW 10th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Ax Transportation Inc | | 205 Katherine Blvd #1210 | | | Palm Harbor | FL | 34684 | |
| Axel Auto Hauling LLC | | 4250 W Side Avenue | | | North Bergen | NJ | 07047 | |
| Axial Transport Inc. | | 6348 N Milwaukee Avenue | | | Chicago | IL | 60646 | |
| Axiom Product Administration | | 1 Progress Point Parkway | Suite 101 | | O'Fallon | MO | 63368 | |
| Ay LLC | | PO Box 13161 | | | Mill Creek | WA | 98082 | |
| Ay Trucking Inc | | 371 East Street Road | | | Feasterville Trevose | PA | 19053 | |
| Ay3J Transport LLC | | 130 San Marino Ct | | | Atlanta | GA | 30349 | |
| Ayala Lopez LLC | Zona Rosa | 1625 Gar Street | | | St Cloud | FL | 34771 | |
| Ayf Multiservice LLC | | 2700 N Macdill Ave Ste 106 | | | Tampa | FL | 33607 | |
| Azb Supply & Services Inc | | 4662 67th Ave N | | | Pinellas Park | FL | 33781 | |
| Azif, Jason | | Address on File | | | | | | |
| B & C Electronics LLC | | 4606 Fenham Lance | | | Humble | TX | 77338 | |
| B & R Auto Wrecking | Perlenfein, Inc. | PO Box 640 | | | Corvallis | OR | 97339 | |
| B & R Enterprises | | 14446 Draft Horse Lane | | | Wellington | FL | 33414 | |
| B And B Transportation | Michael Baldwin | 11103 Jackdaw Road | | | Weeki Wachee | FL | 34614 | |
| B Auto Transport | | 4753 Organge Grove Blvd | | | North Fort Myers | FL | 33903 | |
| B Express Transport | | PO Box 7102 | | | Lakeland | FL | 33810 | |
| B L Express Inc | | 152 Monarch Circle | | | Fern Park | FL | 32730 | |
| B Line Express LLC | | 521 James Rd | | | Lawrenceville | GA | 30044 | |
| B Reymann And Associates | | 378 Kenilworth Drive | | | Akron | OH | 44313 | |
| B&B Auto Transport LLC | | 11315 Ashboro Dr | | | Orlando | FL | 32837 | |
| B&B Enterprized Lithonia LLC | | 8401 Union Grove Road | | | Lithonia | GA | 30058 | |
| B&B Equipment Service Inc | | 2612 Horseshoe Ct | | | Cocoa | FL | 32926 | |
| B&C Towing Corp | | 2 Summer St | | | Foxborough | MA | 02035 | |
| B&D Fast Transport LLC | | 8410 Upper Sky Way | | | Laurel | MD | 20723 | |
| B&L Services, Inc. D/B/A Yellow Cab | | PO Box 950 | | | Ft Lauderdale | FL | 33302 | |
| B&P Motor Heads Inc | | 1813 Opa Locka Blvd | | | Opa Locka | FL | 33054 | |
| B&S Carriers LLC | | 2206 Taft Street | | | Albany | GA | 31707 | |
| B.A Autotransport Inc | | 5810 N Las Virgenes Rd #373 | | | Calabasas | CA | 91302 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B2B Shipper, Inc. | | 500 E Higgins Road | | | Elk Grove Village | IL | 60007 | |
| Ba & W Enterprises Inc | | 13510 Toepperwein Rd | | | San Antonio | TX | 78233 | |
| Bab Trucking Corp | | 7328 W 29 Lane | | | Hialeah | FL | 33018 | |
| Babwah, Mukesh | | Address on File | | | | | | |
| Baccas, Pegas F | | Address on File | | | | | | |
| Bachelier, Jean Paul | | Address on File | | | | | | |
| Backflow Inspection Repair &Plumbing Inc | | 1533 SW 1 Way F-15 | | | Deerfield Beach | FL | 33441 | |
| Backs, William | | Address on File | | | | | | |
| Backwater | | 11603 N Houston Rosslyn Bldg 2 | | | Houston | TX | 77086 | |
| Baeza, Karla Regina | | Address on File | | | | | | |
| Bailey, Kiara | | Address on File | | | | | | |
| Bailey, Odain | | Address on File | | | | | | |
| Baiza, Erick Godofredo | | Address on File | | | | | | |
| Baiza, Marosh Aiken | | Address on File | | | | | | |
| Bak Msoa | Theatre Department | 1725 Echo Lake Drive | | | West Palm Beach | FL | 33407 | |
| Bakare, Micheal Femi | | Address on File | | | | | | |
| Baker, Danny Houston | | Address on File | | | | | | |
| Baker, Roseann S | | Address on File | | | | | | |
| Baker, Sally Margaret | | Address on File | | | | | | |
| Baker, Tashumbie | | Address on File | | | | | | |
| Balboa, Eliseo | | Address on File | | | | | | |
| Balchunas, Jason T. | | Address on File | | | | | | |
| Baldini, Patti | | Address on File | | | | | | |
| Baldwin, Kyle Lee | | Address on File | | | | | | |
| Ballesteros De Avila, Roswell J | | Address on File | | | | | | |
| Balseiro Rivero, Ernesto | | Address on File | | | | | | |
| Bam Transportation LLC | | 2008 St David'S Ln | | | Charleston | SC | 29414 | |
| Bance Transport LLC | | 64 Calliope Street | | | Ocoee | FL | 34761 | |
| Band Of Brothers Trucking LLC | | 1310 Spruce St | | | Reading | PA | 19602 | |
| Bani, Yassin Abdellah | | Address on File | | | | | | |
| Bank Of America | Attn Payoff Processing | 9000 Southside Blvd Bldg 600 | | | Jacksonville | FL | 32256 | |
| Banner Buzz | | | | | | | | |
| Barahona, Erik Fransua | | Address on File | | | | | | |
| Barajas, Victor Manuel | | Address on File | | | | | | |
| Barbarich, Dragutin | | Address on File | | | | | | |
| Barcelo, Orlando | | Address on File | | | | | | |
| Baris, Sahin Can | | Address on File | | | | | | |
| Barnes, Melvin Alexander | | Address on File | | | | | | |
| Barnes, Jarrod | | Address on File | | | | | | |
| Barnes, Jonathan | | Address on File | | | | | | |
| Barnes, Patricia | | Address on File | | | | | | |
| Barnhart, Steven Michael | | Address on File | | | | | | |
| Barrera Auto Transport Inc. | | 10410 SW 154th Ct | | | Miami | FL | 33196 | |
| Barrere Lopez, Alejandro | | Address on File | | | | | | |
| Barrere Lopez, Alejandro | | Address on File | | | | | | |
| Barreto, Sharik | | Address on File | | | | | | |
| Barrett Jackson | | Address on File | | | | | | |
| Barrett, Nicole | | Address on File | | | | | | |
| Barrett, Steven Anthony | | Address on File | | | | | | |
| Barriere, Diane Ellen | | Address on File | | | | | | |
| Barris Ann Cameron Trucking LLC | | 5469 Queenship Ct | | | Greenacres | FL | 33463 | |
| Barris Ann Cameron Trucking LLC | | 88 Martin St | | | Somerset | NJ | 08873 | |
| Barron's Wholesale Tire | | 1302 Eastport Rd | | | Jacksonville | FL | 32218-2218 | |
| Barron's Wholesale Tire (Houston) | Attn: Credit Department | 1302 Eastport Rd | | | Jacksonville | FL | 32218-2218 | |
| Barry, Brian D | | Address on File | | | | | | |
| Bassa Logistic Inc | | 5845 W Bryn Mawr Ave | | | Chicago | IL | 60646 | |
| Batista Franco, Joaquin Enrique | | Address on File | | | | | | |
| Batista Transport LLC | | 10 Clinton St | | | South River | NJ | 08882 | |
| Batista Trucking | | 1590 NE 141 Street | | | North Miami | FL | 33161 | |
| Batson, Joshua L | | Address on File | | | | | | |
| Baucot, Edwidge | | Address on File | | | | | | |
| Baumeister, Lisa Nicole | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bay Area Wholesale | | | | | | | | |
| Bay Area Wholesale Of Largo | | | | | | | | |
| Baycon LLC | | 2296 Margraf Circle | | | Woodbridge | VA | 22191 | |
| Baymard Institute | | Kastanie Alle 41 | | | 3520 Farum | | | |
| Bayron Transport | | 706 Myrtle Lake Ct | | | Orlando | FL | 32825 | |
| Bays, Kevin Lee | | Address on File | | | | | | |
| Bayside Auto Transport | | 58-24 210 Street | | | Bayside | NY | 11364 | |
| Bayview Car Company LLC-1 | | 7942 Dixie Hwy | | | Ira | MI | 48023 | |
| Bb Auto Logistics LLC | | 1702 Green Meadow Lane | | | Orlando | FL | 32825 | |
| Bb&T | Attn Janet Simon | 200 W Forsyth Street | | | Jacksonville | FL | 32202 | |
| Bb&T | | PO Box 580048 | | | Charotte | NC | 28258 | |
| Bbb Of Palm Beach County, Inc | | 4411 Beacion Circle | | | West Palm Beach | FL | 33407 | |
| Bc Enterprises | | 247 E Capemay | | | Ocean Gate | NJ | 08740 | |
| Bccg Enterprise LLC | | 11954 Narcoossee Rd | | | Orlando | FL | 32832 | |
| Bccpbc | | | | | | | | |
| Bd2 Logistics LLC | | 18723 Purple Martin Lane | | | Gaithersburg | MD | 20879 | |
| Bdo | | PO Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Be Connect Auto Transportation | | 22189 SW 57th Ave | | | Boca Raton | FL | 33428 | |
| Be Green Transport LLC | | PO Box 536511 | | | Orlando | FL | 32853 | |
| Beach Transport LLC | | 909 Looking Glass Ct | | | Conway | SC | 29526 | |
| Bear Mountain Transport LLC | | 4940 Princess Dr | | | Lake Park | GA | 31636 | |
| Bearden Transportation Co LLC | | PO Box 111 | | | Douglas | AL | 35964 | |
| Beasley Media Group, LLC | | PO Box 628231 - Mail Code 5058 | | | Orlando | FL | 32862-8231 | |
| Beaubrun, Widleur | | Address on File | | | | | | |
| Beauchaine, Allan | | Address on File | | | | | | |
| Beauty By Maybelle | | | | | | | | |
| Bechara, Moussa | | Address on File | | | | | | |
| Becker & Poliakoff Pa | | 1 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Becker Boards Small, LLC | | 4234 E Indian School Rd | | | Phoenix | AZ | 85018 | |
| Beckett, Mark Howard | | Address on File | | | | | | |
| Beck's Towing | | | | | | | | |
| Bedford Global Inc | | 5811 W 66th St | | | Bedford Park | IL | | |
| Beech Outdoor | | 291 Circle Drive | | | Maitland | FL | 32751 | |
| Beedon, Dennis Charles | | Address on File | | | | | | |
| Beekman Company LLC | | 1410 Fm 2855 Rd | | | Katy | TX | 77493 | |
| Beeline Carriers LLC | | 340 Holly Drive | | | West Palm Beach | FL | 33415 | |
| Beeline Distributors, Inc | | 2635 Electronics Way | | | West Palm Beach | FL | 33407-4606 | |
| Beema Transport Services LLC | | 9430 SW 16th Street | | | Miami | FL | 33165 | |
| Beers, Kevin | | Address on File | | | | | | |
| Beic | | PO Box 32034 | | | Lakeland | FL | 33802 | |
| Bel Air Auto Auction, Inc | | 803 Bel Air Rd | | | Bel Air | MD | 21014 | |
| Belair Motors Inc | | 860-3 N 8th Street | | | Lantana | FL | 33462 | |
| Belkassab, Brahim | | Address on File | | | | | | |
| Bell Auto Transport Corp | | PO Box 941842 | | | Miami | FL | 33194 | |
| Bell Trucking | | 229 Austerlitz Rd | | | Paris | KY | 40361 | |
| Bell, Maurice | | Address on File | | | | | | |
| Bellas Luxury Transportation Inc. | | 8004 NW 154th Street | | | Miami Lakes | FL | 33016 | |
| Bellizzi Broadcasting Network Inc | | 5300 Us Highway 1 | | | Key West | FL | 33040 | |
| Bello, Kristopher Juan | | Address on File | | | | | | |
| Belloso, Jailin V | | Address on File | | | | | | |
| Belltrans Trucking | | 50 Brookfield Dr | | | Ephrata | PA | 17522 | |
| Belluno Pizza | | 3676 Collin Dr | | | West Palm Beach | FL | 33406 | |
| Belo Advertising | | | | | | | | |
| Beltmann Relocation Group | | 2480 Long Lake Road | | | Roseville | MN | 55113 | |
| Beltrans Trucking | | 50 Brookfield Dr | | | Ephrata | PA | 17522 | |
| Beltre Montilla, Lina | | Address on File | | | | | | |
| Benakrach, Hicham | | Address on File | | | | | | |
| Ben-Asher, Mark | | Address on File | | | | | | |
| Bencheikh, Ahmed | | Address on File | | | | | | |
| Bencosme, Juan Jose | | Address on File | | | | | | |
| Benitez Prieto, Pedro A | | Address on File | | | | | | |
| Benjamin Auto Glass Inc | | 5403 Waterview Circle | | | Palm Springs | FL | 33461 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Fisher | | Address on File | | | | | | |
| Benna Transport LLC | | 13008 Pacific Ave | | | Rockville | MD | 20853 | |
| Bennett Auto Supply Inc | | 3141 SW 10th Street | | | Pompano Beach | FL | 33069 | |
| Bennett Transportation LLC | | 4786 Dressler Rd | | | Canton | OH | 44718 | |
| Bennett, Andre N | | Address on File | | | | | | |
| Bennett, Cathy J. | | Address on File | | | | | | |
| Bennetts Trucking LLC | | 7909 Normandy St | | | Miramar | FL | 33023 | |
| Ben's Paint Supply | | 2727 N John Young Pkwy | | | Kissimee | FL | 34741 | |
| Bent Rim Repairs Corp | | 7145 S Orange Blossom Trail | | | Orlando | FL | 32809 | |
| Bentley Miami | | 2060 Biscayne Blvd | | | Miami | FL | 33137 | |
| Berkbuegler, Michael Jaggard | | Address on File | | | | | | |
| Berkeley Research Group LLC | Brg | 2200 Powell Street Suite 1200 | | | Emeryville | CA | 94608 | |
| Berkowitz Fin Review | | | | | | | | |
| Berkowitz Pollack Brant | | 200 S Biscayne Boulevard | | | Miami | FL | 33131 | |
| Berkshire Hathaway Specialty Insurance Co. | | 1145 Clark Street | | | Stevens Point | WI | 54481 | |
| Berlineta Transportation LLC | | 83 Chelsea Way | | | Bridgewater | NJ | 08807 | |
| Bermudez Delgado, Neftali | | Address on File | | | | | | |
| Bernace, Wilma Iris | | Address on File | | | | | | |
| Bernales, Vanessa Marie | | Address on File | | | | | | |
| Bernal's Car Hauler | | 19900 NW 37th Ave | | | Miami Gardens | FL | 33056 | |
| Bernardi Usa, Inc. | | 2950 Palmarita Road | | | West Palm Beach | FL | 33406 | |
| Bernaud, Marc Eddy | | Address on File | | | | | | |
| Bernstein, Mark B | | Address on File | | | | | | |
| Berrette, Gerardylande | | Address on File | | | | | | |
| Besabella, Darren Dimen | | Address on File | | | | | | |
| Best Auto Movers | | PO Box 351688 | | | Jacksonville | FL | 32235 | |
| Best Auto Shipping Inc | | 1950 W 54th St | | | Hialeah | FL | 33012 | |
| Best Auto Shipping Inc | | 1191 W 59 Pl | | | Hialeah | FL | 33012 | |
| Best Auto Transport | | 470 East 51 Street | | | Hialeah | FL | 33013 | |
| Best Buy Automotive Equipment | | 42660 Rio Nedo | | | Temecula | CA | 92590 | |
| Best Choice Trucking LLC | | 93 Ward Street Unit 114 | | | Revere | MA | 02151 | |
| Best Deal Transport LLC | | 3808 Quill Ct | | | Gastonia | NC | 28056 | |
| Best Delivery LLC | | 48 Seattle Trail | | | Palm Coast | FL | 32164 | |
| Best Enclosed LLC | | 28 Donald St Apt 3 | | | Bloomfield | NJ | 07003 | |
| Best Luck Transport | | 1068 SW 128 Ave | | | Miami | FL | 33184 | |
| Best Price Transport Carriers LLC | | 2945 10th Ave Ne | | | Naples | FL | 34120 | |
| Best Usa Auto Transport Inc | | 254 E 18 St | | | Hialeah | FL | 33010 | |
| Best West Trans LLC | | 237 Morton Street | | | West Springfield | MA | 01089 | |
| Bestbuy | | | | | | | | |
| Bestflag | | | | | | | | |
| Bet Trucking LLC | | 738 Cindy Drive | | | Columbia | SC | 29203 | |
| Betan Auto Tranport Corp | | 2433 SW 102nd Place | | | Miami | FL | 33165 | |
| Betancourt Diaz, Zoe Teresa | | Address on File | | | | | | |
| Beth's Burger Bar LLC | | 5145 S Darnge Ave | | | Orlando | FL | 32809 | |
| Better Transport LLC | | 1934 Pace Drive Nw | | | Palm Bay | FL | 32907 | |
| Beune's Truck Company | | 61 Tamiami Blvd | | | Miami | FL | 33144 | |
| Beveridge, Mark J | | Address on File | | | | | | |
| Beyond Trucking LLC | | 15645 SW 26th Terrace | | | Miami | FL | 33185 | |
| Bf Transport Inc | | 11850 Derbyshire Dr | | | Tampa | FL | 33626 | |
| Bfts Transport LLC | | 7491 SW 1st Street | | | Margate | FL | 33068 | |
| Bgg Auto Trans LLC | | 8362 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Bgj Worldwide Transport LLC | Brian Anthony Lee Morales | 848 Brickell Ave - Ste 950 | | | Miami | FL | 33131 | |
| Bh Auto Transport Inc. | | PO Box 1022 | | | Worcester | MA | 01613 | |
| Bibb County Tax Commissioner | | 188 Third St | | | Macon | GA | 31204 | |
| Bice, Inc | | 3771 Ramsey Street | | | Fayetteville | NC | 28311 | |
| Bichi, Said | | Address on File | | | | | | |
| Bickaroo, Quetsy Noemi | | Address on File | | | | | | |
| Bido Enterprises Inc. | | 1413 Cricket Club Circle | Apt 306 | | Orlando | FL | 32828 | |
| Bieber, Jordan | | Address on File | | | | | | |
| Big Baby's Transport | | 526 Dodd Lane | | | Spartanburg | SC | 29303 | |
| Big Bang Towing | | PO Box 582061 | | | Kissimmee | FL | 34758 | |
| Big Ben's Towing & Recovering LLC | | 17369 Glenmore | | | Redford | MI | 48240 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big Boss Transport Corp | | 1390 Brickell Avenue 270 | | | Miami | FL | 33131 | |
| Big Boy Trucking LLC | | 8015 International Drive | | | Orlando | FL | 32819 | |
| Big City Bed Liners | | PO Box 918 | | | Richmond | TX | 77406 | |
| Big City Transport LLC | | 7101 Fern Lane | | | Middletown | MD | 21769 | |
| Big Dog Fat Cat Kdw | | Bill Wummer | | | Palm Beach Gardens | FL | 33410 | |
| Big Dogz Transport Jr | | 1300 Wynnton Rd Suite 109 | | | Columbus | GA | 31906 | |
| Big Loads 30 LLC | | 1524 Medford Place | | | Lehigh Acrfes | FL | 33936 | |
| Big Red Auto Transport Corp | | 1717 Abbott Avenue | | | Lehigh Acres | FL | 33972 | |
| Big Red Communications | | 6420 Coolidge Street | | | Hollywood | FL | 33024 | |
| Big Star Road Inc. | | 14990 Colby Pl | | | Fontana | CA | 92337 | |
| Big Swede Transport LLC | | 6612 Thamesmead Lane | | | Mint Hill | NC | 28227 | |
| Big Valley Auto Auction | | 4315 North Hutto Rd | | | Donna | TX | 78537 | |
| Big Vehicles Transport Corp | | 171 SW Palm Drive 102 | | | Port St Lucie | FL | 34986 | |
| Big Wheels | | 3314 Covelo Ct | | | Charlotte | NC | 28262 | |
| Bill Bryan Subaru | | 8730 Us Hwy 441 | | | Leesburg | FL | 34788 | |
| Bill Keen Trucking | | PO Box 14 | | | Paragould | AR | 72451 | |
| Bill Seidle Mitsubishi | | 10688 NW 12th St | | | Doral | FL | 33172 | |
| Bill Seidle's Nissan, Inc. | | 10500 NW 12th St | | | Doral | FL | 33172 | |
| Billboard Connection | | 303 Perimeter Center North | | | Atlanta | GA | 30346 | |
| Biller Reinhart Engineering Group, Inc | | 3434 Colwell Ave | | | Tampa | FL | 33614 | |
| Billie's Trucking Inc | Shaunia & Colin Wright | 5300 SW 7th Court | | | Margate | FL | 33068 | |
| Billy Lift Repair | | | | | | | | |
| Bing Search | | | | | | | | |
| Birse Thomas Architects | | 5510 Pga Blvd #201 | | | | | | |
| Bivelacque, John | | Address on File | | | | | | |
| Bj Transport By Cano LLC | | 5581 S 36th St | | | Greenacres | FL | 33463 | |
| Bjerke, Jennifer Marie | | Address on File | | | | | | |
| Bjj Enterprises LLC | | 5400 Buckeye Valley Rd | | | House Springs | MO | 63051 | |
| Bjs Trucking Inc | | 49 Churn Rd | | | Matteson | IL | 60443 | |
| Bjs Wholesale | | | | | | | | |
| Bl Express Line Corp | | 10835 Southwest 240th Lane | | | Homestead | FL | 33032 | |
| Bl Trucking | | 10174 Attala Rd 4167 | | | Sallis | MS | 39160 | |
| Black Book | | PO Box 404040 | | | Atlanta | GA | 30384 | |
| Black Box Network Services | | PO Box 775192 | | | Chicago | IL | 60677-5192 | |
| Black Deer Transportation Inc | | 11245 NW Flagler Terr | | | Miami | FL | 33172 | |
| Black Diamond Auto Transport Inc | | PO Box 2052 | | | Arcadia | FL | 34265 | |
| Black Diamond Us Xpress LLC | | 3745 S Sonny Terr | | | Homosassa | FL | 34448 | |
| Black Hawk Hauling LLC | | 8013 Andover Creek Dr #1801 | | | Charlottw | NC | 28210 | |
| Black Ice Auto Transport | | 7640 Dickens Avenue | | | Miami Beach | FL | 33141 | |
| Black Mustang Transport Inc | | 31 Bridge Street | | | Agawam | MA | 01001 | |
| Black Night Auto Transport Inc | | 10068 NW 127th St | | | Hialeah Gardens | FL | 33018 | |
| Black Sea Express Inc | | 7934 Summerdale Ave 2nd Fl | | | Philadelphia | PA | 19111 | |
| Black Shadow Transport LLC | | 27941 Luella Avenue | | | Paisley | FL | 32767 | |
| Black Star Line Enterprises LLC | | 23 W 30th Street | | | Wilmington | DE | 19801 | |
| Blackboard Inc | | PO Box 200154 | | | Pittsburgh | PA | 15251 | |
| Blackburn's Hubcaps & Wheels, Inc | | 1001 Paster Court | | | Macedonia | OH | 44056 | |
| Blackwood, Karen | | Address on File | | | | | | |
| Blais'N Miami Transport LLC | | 603 Cortez Blvd | | | Margate | FL | 33068 | |
| Blake Russell Media | | | | | | | | |
| Blake Transportation LLC | | 466 E 40th St | | | Hialeah | FL | 33013 | |
| Blake, Jahmaal Ezekiel | | Address on File | | | | | | |
| Blake, Renai K | | Address on File | | | | | | |
| Blanco, Daniel Lazaro | | Address on File | | | | | | |
| Blanco, Luis Alberto | | Address on File | | | | | | |
| Blaq Enterprise LLC | | 1333 East Hallandale Beach Blvd 430 | | | Hallandale Beach | FL | 33009 | |
| Blast-Off Equipment Inc | | 2350 S Military Trail | | | West Palm Beach | FL | 33415 | |
| Blessings Rain Down Transport | | 805 Sunview Drive | | | Concord | NC | 28027 | |
| Blew & Associates, P.A. | | 3825 N Shiloh Dr | | | Fayetteville | AR | 72703 | |
| Blieve Media, LLC | | 5251 Jamboree Place | | | Margate | FL | 33063 | |
| Blog Marketing | | 7050 NW 44th St #405 | | | Lauderhill | FL | 33319 | |
| Blown Away | | PO Box 618271 | | | Orlando | FL | 32861-8271 | |
| Blu Ski Carriers LLC | | 621 6th Ave South #5461 | | | North Myrtle Beach | SC | 29597 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Alligator Transport LLC | | 6918 N Hubert Ave | | | Tampa | FL | 33614 | |
| Blue And White Logistics Inc. | | 5235 NW 187th Street | | | Miami Gardens | FL | 33055 | |
| Blue Auto Transport Inc | | 426 Hillside Ave | | | Daytona Beach | FL | 32118 | |
| Blue Auto Transportation Corp | | 15251 NW 88 Avenue | | | Miami Lakes | FL | 33018 | |
| Blue Caribe Transport Inc. | | 6020 12th Avenue West | | | Bradenton | FL | 34209 | |
| Blue Cross And Blue Shield Of Florida | | PO Box 660299 | | | Dallas | TX | 75266 | |
| Blue Eagle Transport LLC | | 159 W 8th Street Suite 6 | | | Hialeah | FL | 33010 | |
| Blue Elite Auto Transport LLC | | 7120 Hood St | | | Hollywood | FL | 33024 | |
| Blue Highway Auto Transport | | 3709 20th Street Sw | | | Lehigh Acres | FL | 33976 | |
| Blue Line Transport LLC | | 6511 Perryville Rd | | | Danville | KY | 40422 | |
| Blue Thunder Inc | | 18805 Creeper Lane | | | Gaithersburg | MD | 20879 | |
| Blue Trading Inc | | 9272 NW 101 St | | | Medley | FL | 33178 | |
| Blue Transit LLC | | 451 Hungerford Drive | | | Rockville | MD | 20850 | |
| Blue Water Movement | | PO Box 50114 | | | Lighthouse Point | FL | 33074 | |
| Blueline Rental | | 7616 Narcoossee Road | | | Orlando | FL | 32822 | |
| Blueline Rental LLC | | PO Box 840062 | | | Dallas | TX | 75284-0062 | |
| Blueridge Exotic Transport Ltd | | PO Box 89 | | | Henrietta | TX | 76365 | |
| Blues Arrow Inc | | 1522 Dakota Drive | | | Elk Grove Village | IL | 60007 | |
| Blvd Auto Inc | | 4724 53rd Ave - Ste 1 | | | Bradenton | FL | 34203 | |
| Blythe, Karis Gabrielle | | Address on File | | | | | | |
| Bm Autos Inc | | PO Box 1180 | | | Fellsmere | FL | 32948 | |
| Bm Logistics Inc | | 2901 Wellington St | | | Augusta | GA | 30909 | |
| Bm2 Logistics LLC | | 8948 Hildreth Ave | | | Orlando | FL | 32832 | |
| Bmb Transportation LLC | | 370 Fieldstream W Blvd | | | Orlando | FL | 32825 | |
| Bmhc Logistics LLC | | 3918 Sunnybrook Ct | | | Orlando | FL | 32820 | |
| Bmjr Auto Transport LLC | | 2138 Mountleigh Trail | | | Orlando | FL | 32824 | |
| Bmw Financial | | | | | | | | |
| Bmw Of Louisville | | 4 Swope Autocenter Drive | | | Louisville | KY | 40299 | |
| Bmw Of Sarasota | | 5151 Clark Road | | | Sarasota | FL | 34233 | |
| Bmw Of Tampa | Tampa B Automotive Management | 109 E Fowler Ave | | | Tampa | FL | 33612 | |
| Bmw Surgeons | | 707 North State Rd 7 | | | Margate | FL | 33063-3750 | |
| Bn Usa LLC | | PO Box 290898 | | | Port Orange | FL | 32129 | |
| Bnc Auto Transport LLC | | 9559 Collins Suite 401 | | | Surfside | FL | 33154 | |
| Board Of County Commissioner | | Palm Beach County Finance Dept | | | West Palm Beach | FL | 33402 | |
| Boardworks | | 15955 North Florida Ave | | | Lutz | FL | 33549-8103 | |
| Boast Motors Inc | | 4827 14th St W | | | Bradenton | FL | 34207 | |
| Boatmart Inc | | PO Box 628 | | | Jupiter | FL | 33468 | |
| Boats Away Marine Transport | | 2045 Monroe Ave | | | North Bellmore | NY | 11710 | |
| Boats Direct Usa | | 14565 NW 26th Ave | | | Opa Locka | FL | 33054 | |
| Bob Transportation LLC | | 6468 N Waverly Street | | | Dearborn Heights | MI | 48127 | |
| Bobby's Transport | | 5952 W Market St Ext | | | Cheraw | SC | 29520 | |
| Bob's Auto Glass | | 4040 S Military Trl | | | Lake Worth | FL | 33463 | |
| Bocanegra, Rudy Alfredo | | Address on File | | | | | | |
| Boca-Star-Services & Repairs, Inc. | T. Samuel Naimat | 99 NW 7th St | | | Boca Raton | FL | 33432 | |
| Bodley, Samantha K | | Address on File | | | | | | |
| Body Shop La Super Estrella De Cuba Inc | | 7033 NW 36 Ave | | | Miami | FL | 33147 | |
| Boehm, Christine | | Address on File | | | | | | |
| Boersma, Andre Theodore | | Address on File | | | | | | |
| Bogdan, Michael C. | | Address on File | | | | | | |
| Bogman, Chester Jos Paul | | Address on File | | | | | | |
| Bohach, Matthew | | Address on File | | | | | | |
| Bolas, Mark E | | Address on File | | | | | | |
| Bold Man Media | | 1444 Biscayne Blvd Unit 303 | | | Miami | FL | 33132 | |
| Bolden, Jade Nicklaus | | Address on File | | | | | | |
| Boldwatertv LLC | | 2475 Southern Hills Ct | | | Oviedo | FL | 32765 | |
| Bolt Logistics Services Inc | | 18281 SW 162nd Ave | | | Miami | FL | 33187 | |
| Bonded Lightning Protection Systems Inc | | PO Box 9006 | | | Jupiter | FL | 33468 | |
| Bonet, Jean R | | Address on File | | | | | | |
| Bonhomme, Kharim Philippe | | Address on File | | | | | | |
| Boniface Hiers Motors LLC | | 800 S Harbour City Blvd | | | Melbourne | FL | 32901 | |
| Boothe, Thomas Kim | | Address on File | | | | | | |
| Borcky, Matthew Joseph | | Address on File | | | | | | |

**Creditor Matrix**
as of September 6, 2023



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boricua Small Fleet | | PO Box 1384 | | | Mcdonough | GA | 30253 | |
| Boricua, Antojitos | | Address on File | | | | | | |
| Borinken Transport LLC | | 11348 NE 65th Street | | | Williston | FL | 32696 | |
| Borino Enterprises Inc | | | | | | | | |
| Borrego, Mark Gregory | | Address on File | | | | | | |
| Bose Auto Transport Inc. | | 5209 Rosen Blvd | | | Boynton Beach | FL | 33472 | |
| Bosma, Benjamin John | | Address on File | | | | | | |
| Boston Auto Transport Inc | | 1142 NE 6th Avenue | | | Fort Lauderdale | FL | 33304 | |
| Boston Transport LLC | | 223 Charles Road | | | Marion | SC | 29571 | |
| Bottari, Michael Charles | | Address on File | | | | | | |
| Bounteous, Inc | | 2100 Manchester Rd Ste 1750 | | | Wheaton | IL | 60187 | |
| Bowen, Andrew Jay | | Address on File | | | | | | |
| Bowhay, Mitchell | | Address on File | | | | | | |
| Bowick Auto Transport | | 3088 Denton Rd | | | Thomasville | NC | 27360 | |
| Boyce, Terry T | | Address on File | | | | | | |
| Boyd, Auston Lewis | | Address on File | | | | | | |
| Boyd, Auvyon Tranice | | Address on File | | | | | | |
| Boyd, Jerome | | Address on File | | | | | | |
| Boyds Transport LLC | | 1854 Heathers Way | | | Augusta | GA | 30906 | |
| Boyett One Transport LLC | | 1105 Douglas Drive | | | Bainbridge | GA | 39819 | |
| Boynton Heat Classic | | 1511 NW 3rd Street | | | Boynton Beach | FL | 33435 | |
| Boys & Girls Clubs Of Manatee County, Inc | | 5236 30th Street West | | | Bradenton | FL | 34207 | |
| Bracho, Lino Y | | Address on File | | | | | | |
| Bradenton Termite & Pest Control LLC | | 2709 3rd Ave W | | | Bradenton | FL | 34205 | |
| Bradley & Son Transport LLC | | 376 Adams Road | | | Cades | SC | 29518 | |
| Brady, Thomas J | | Address on File | | | | | | |
| Brain Adams Photographics, Inc | | 1914 E 4th Ave Unit 6 | | | Tampa | FL | 33605 | |
| Brainstorm Force Us LLC | | | | | | | | |
| Braissa Transport Corp | | 4490 Philadelphia Circle | | | Kissimmee | FL | 34746 | |
| Braman Bmw Mia | | 2060 NE 2nd Ave | | | Miami | FL | 33137 | |
| Braman Honda | | 5200 Lake Worth Rd | | | Greenacres | FL | | |
| Braman Motorcars Pb | | 2901 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Braman Porsche | | 2801 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Branch Ranch Inc | | PO Box 2012 | | | Plant City | FL | 33564 | |
| Branchi Transport LLC | | 2947 Hewitt Ave | | | Aspen Hill | MD | 20906 | |
| Brandon Ford | | 9090 Adamo Drive | | | Tampa | FL | 33619 | |
| Brandsmart Usa | | | | | | | | |
| Brandstar Local, LLC | | 3860 N Powerline Rd | | | Deerfield Beach | FL | 33073 | |
| Brannon, Tynecha Da Jea | | Address on File | | | | | | |
| Brascar Auto Sales And Rentals LLC | | 4521 N Federal Hwy | | | Pompano Beach | FL | 33064 | |
| Brasch, Richard T | | Address on File | | | | | | |
| Brasher's Sacramento Auto Auction | | 6233 Blacktop Road | | | Rio Linda | CA | 95673 | |
| Brasmex LLC | | 765 Malibu Bay Apt 103 | | | West Palm Beach | FL | 33401 | |
| Bravchok, James | | Address on File | | | | | | |
| Bravo 1-9 Logistics LLC | | 8 Keewadin Road | | | Hopatcong | NJ | 07843 | |
| Bravo Secure Transport Corp | | 13300 NW 1 St Lane | | | Miami | FL | 33182 | |
| Bravo Supermarket | | | | | | | | |
| Braxton, Tayler Javon | | Address on File | | | | | | |
| Brayanson Transportation LLC | | 14807 Peachtree Cove Lane | Apt 104 | | Winter Garden | FL | 34787 | |
| Braz Services LLC | | 2125 Lake Roberts Landing Drive | | | Winter Garden | FL | 34787 | |
| Breedlove, Darrell | | Address on File | | | | | | |
| Breezeway Haulers Corp | | 4901 Planters Walk | | | Douglasville | GA | 30135 | |
| Breezeway Transport Corp | | 4901 Planters Walk | | | Douglasville | GA | 30135 | |
| Brenard Kelly Transport LLC | | 712 Oxboro Cir | | | Durham | NC | 27713 | |
| Brenda D Forman, Clerk Of The Court | | 201 Southeast 6th St | | | Fort Lauderdale | FL | 33301 | |
| Brenntag Lubricants LLC | | 7010 Mykawa Rd | | | Houston | TX | 77033 | |
| Bret Auto Transport LLC | | PO Box 3106 | | | Loganville | GA | 30052 | |
| Brevard, Malik Rashid-Muhammad | | Address on File | | | | | | |
| Brevil, Dudley | | Address on File | | | | | | |
| Brewster Hotshots | | PO Box 1003 | | | Greenbrier | AR | 72058 | |
| Briagas, Julian Avery | | Address on File | | | | | | |
| Brickell Motors | Miami Automotive Retail, Inc. | 665 SW 8 Street | | | Miami | FL | 33130 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridgefield Employers Insurance Company | | PO Box 988 | | | Lakeland | FL | 33802 | |
| Bridgestone Retail Operations LLC | | 200 4th Avenue South | | | Nashville | TN | 37201 | |
| Bridgetown Express LLC | | 17809 NE Davis Street | | | Portland | OR | 97230 | |
| Brigg's Distributing | | PO Box 530075 | | | Orlando | FL | 32853 | |
| Brightcatch Media LLC | | 23607 Banning Point Court | | | Katy | TX | 77494 | |
| Brightstar Transport Inc. | | PO Box 193 | | | Montrose | CA | 91021 | |
| Brightview Landscape Services, Inc | | PO Box 740655 | | | Atlanta | GA | 30374 | |
| Brilliant Minds LLC | | 7116 Colony Club Dr #302 | | | Lake Worth | FL | 33463 | |
| Bril-Logistic | | 5373 NW 55th Terrace | | | Coconut Creek | FL | 33073 | |
| Brimar Industries | | 64 Outwater Lane | | | Garfield | NJ | 07026 | |
| Bristers And Sons Tranports LLC | | 1400 Vermont Ave | | | Mccomb | MS | 39648 | |
| Brite Products | | PO Box 10562 | | | Riviera Beach | FL | 33419 | |
| Brito & Son Transport Inc. | | 5810 NW 114th Street | | | Hialeah | FL | 33012 | |
| Brittany Ashmore | | 8910 Rollick Drive | | | Tomball | TX | 77375 | |
| Broad Auto Transportation LLC | | 2338 Immokalee Rd Ste 301 | | | Naples | FL | 34110 | |
| Broadview Country Club Estates Civic Asso. | | 1560 Southwest 63rd Ave | | | North Lauderdale | FL | 33068 | |
| Brock's Transport LLC | | 1070 Secretarial Dr E | | | Danville | KY | 40422 | |
| Brod, Lawrence Evan | | Address on File | | | | | | |
| Brod, Lawrence | | Address on File | | | | | | |
| Brokenmedia LLC | | PO Box 237112 | | | Cocoa | FL | 32923 | |
| Brookfield Auto Transport LLC | | 115 Pocono Rd | | | Brookfield | CT | 06804 | |
| Brooklyn Transport 99 Inc | | PO Box 772050 | | | Orlando | FL | 32877 | |
| Brooks, Dominique Napaul | | Address on File | | | | | | |
| Brooks, Simon M. | | Address on File | | | | | | |
| Brooks, Scott | | Address on File | | | | | | |
| Brooks, Virginia | | Address on File | | | | | | |
| Brookshire Hyundai | Brookshire Motors LLC | 34656 Katy Fwy | | | Brookshire | TX | 77423 | |
| Brookshire-Katy Drainage District | | PO Box 608 | | | Brookshire | | 77423 | |
| Brother Auto Transport LLC | | 310 Wilmer Ave | | | Orlando | FL | 32811 | |
| Brothers Man Corp | | 4340 Welter Ave | | | Las Vegas | NV | 89104 | |
| Brothers Transport LLC | | 172 Main Street | | | West Springfield | MA | 01089 | |
| Broward Auto Mall | | 2740 SW Martin Downs Blvd | | | Palm City | FL | 34990 | |
| Broward County Board Of County Commissioners | | One North University Dr | Suite A102 | | Plantation | FL | 33324 | |
| Broward County Chamber Of Commerce | | 2000 West Commercial Blvd | Ste 229 | | Ft Lauderdal | FL | 33309 | |
| Broward County Clerk Of The Court | | 201 Se 6th Street | | | Ft Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | 115 S Andrews Ave #A100 | | | Ft Lauderdale | FL | 33301-1895 | |
| Broward K9 / Miami K9 Services Inc | | 13925 42nd Rd N | | | Royal Palm Beach | FL | 33411 | |
| Broward Sheriff's Office | | Attn Finance/Special Revenue | | | Fort Lauderdale | FL | 33310 | |
| Brown & Brown Of Kentucky, Inc | | PO Box 9 | | | Columbia | KY | 42728 | |
| Brown & Brown Wrecker Service | | 3854 N Peachtree Rd | | | Atlanta | GA | 30341 | |
| Brown Farms | | 275 Renee Dr | | | Deer Lodge | TN | 37726 | |
| Brown, Ariana Jade | | Address on File | | | | | | |
| Brown, Bruce David | | Address on File | | | | | | |
| Brown, Duke Dacosta | | Address on File | | | | | | |
| Brown, Everette | | Address on File | | | | | | |
| Brown, Ian Anthony | | Address on File | | | | | | |
| Brown, Mickeyvin Labrent | | Address on File | | | | | | |
| Brown, Qwinton Patrick | | Address on File | | | | | | |
| Brown, Sterling | | Address on File | | | | | | |
| Browns Family Enterprise | | 130 Bluefield Ave | | | Lakeland | FL | 33801 | |
| Browns Funeral Home | | 1004 S Dixie Hwy | | | Lantana | FL | 33462-4611 | |
| Brr Carrier LLC | | 314 Forest Parkway Dr | | | Ballwin | MO | 63021 | |
| Bruce Thacker Leased To Horizon Transport | | PO Box 9796 | | | Panama City | FL | 32417 | |
| Bruce, Lizahira | | Address on File | | | | | | |
| Bruner Logistics LLC | | 209 S Currie Dr | | | Sanford | NC | 27330 | |
| Bruno Family Trucking | | 3331 SW 175th Ave | | | Miramar | FL | 33029 | |
| Brute Logistics LLC | | 2520 King Arthur Dr | | | Monroe | NC | 28110 | |
| Bryan Auto Transport Inc | | 144 Alameda Drive | | | Kissimmee | FL | 34743 | |
| Bryan Hyde | | Address on File | | | | | | |
| Bryan Pacelli | | Address on File | | | | | | |
| Bryant, Spring M | | Address on File | | | | | | |
| Bryson Computer Services, LLC | | 1706 Nemours Dr NW - Ste 101 | | | Kennesaw | GA | 30152 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bs Express Inc | | 1412 Meridian St | | | Bristol | PA | 19007 | |
| Bss Auto Transport LLC | | 2157 Morrison Avenue | | | Union | NJ | 07083 | |
| Buchanan Auto Transport | | PO Box 9205 | | | Coral Springs | FL | 33075 | |
| Buck Transportation Corp | | 6250 NW 173rd St #321 | | | Hialeah | FL | 33015 | |
| Buckeye Lake North Shore Holdings LLC | | 2583 Canal Dr | | | Millerport | OH | 43046 | |
| Buckeye Transport Group LLC | | 337 Deer Creek Trail | | | Cortland | OH | 44410 | |
| Buckley, Angela Jo | | Address on File | | | | | | |
| Buckley, Bobbie J | | Address on File | | | | | | |
| Budan, Elena Ramona | | Address on File | | | | | | |
| Buddemeyer, Ruth Ann | | Address on File | | | | | | |
| Budget Auto Carriers LLC | | 10822 Oak Dr | | | Hudson | FL | 34669 | |
| Budget Fence And Gate Systems | | 1109 25th Street Suite F | | | West Palm Beach | FL | 33406 | |
| Buds Auto Repair And Towing LLC | | 3427 Recker Hwy | | | Winter Haven | FL | 33880 | |
| Buergo's Trucking LLC | | 10901 SW 161 Pl | | | Miami | FL | 33196 | |
| Bullard, Darrion | | Address on File | | | | | | |
| Bulldog Transport Corp | | 5891 Desoto Blvd N | | | Naples | FL | 34120 | |
| Bullet Auto Logistics LLC | | 1005 SW 121 St Ct | | | Miami | FL | 33184 | |
| Bullet Express Inc | | 345 Lake Avenue N | | | Worcestar | MA | 01605 | |
| Bulls Performance | | 204 S Ethel St | | | Selma | NC | 27576 | |
| Bulls Transportation LLC | | 364 Fulton St | | | Westbury | NY | 11590 | |
| Bump, Carolin J. | | Address on File | | | | | | |
| Bumper 2 Bumper Transport LLC | | 138 Shadow Trail | | | Longwood | FL | 32750 | |
| Bumper Man, Inc | | 1432 Airport Blvd | | | Mesquite | TX | 75181-1339 | |
| Bumperdoc Opa Locka | | 13090 NW 43rd Ave Units 2-4 | | | Opa Locka | FL | 33054 | |
| Bunch Auto Transport LLC | | 801 Westwind Lane | | | Fern Park | FL | 32730 | |
| Bunyore Transport | | 250 Cold Stream Ave | | | Merritt Island | FL | 32953 | |
| Burdine Transportation | | 6655 Marshall Dr | | | Morris Chapel | TN | 38361 | |
| Bureau Of Elevator Safety | | PO Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| Burgin Auto Movers | | 13016 Eastfield Road | | | Huntersville | NC | 28078 | |
| Burgos, Raymond | | Address on File | | | | | | |
| Burkey, Gregory I | | Address on File | | | | | | |
| Burruezo & Burruezo, PLLC | | 911 Outer Road | | | Orlando | FL | 32814 | |
| Bushell, James Enos | | Address on File | | | | | | |
| Business Talent Group, LLC | Btg | PO Box 7410898 | | | Chicago | IL | 60674-0898 | |
| Business View Publishing | | 2422 Palm Ridge Rd Suite 820 | | | Sanibel | FL | 33957 | |
| Butler Express Carriers | | 701 Brickell Ave | | | Miami | FL | 33131 | |
| Butler, Drake Bradford | | Address on File | | | | | | |
| Butler, Elizabeth Alexandria | | Address on File | | | | | | |
| Buzimkich, Suzana | | Address on File | | | | | | |
| Bws Auto Transport | | 4114 Lambert Avenue | | | Louisville | KY | 40218 | |
| Byles, David Eduardo | | Address on File | | | | | | |
| Byron R Ison Sr LLC | | 2310 Surrey Rd | | | Jeffersonville | IN | 47130 | |
| Bzb | | 9703 Recycle Road | | | Orlando | FL | 32824 | |
| C & D Auto Carrier | | 1200 Fuller Road | | | Linden | NJ | 07036 | |
| C & D Auto Trans Inc | | 8901 NW 178 Th Street | | | Hialeah | FL | 33018 | |
| C & S Roofing Co | | PO Box 730 | | | Dunnellon | FL | 34430 | |
| C And G Fast Trucking LLC | | 17817 SW 144 Ct | | | Miami | FL | 33177 | |
| C Antonio Transportation LLC | | 1160 NW 126th Street | | | North Miami | FL | 33162 | |
| C B Wholesale Autos Inc | | 1231 Roebuck Ct | | | West Palm Beach | FL | 33401 | |
| C F Wheels | | 3609 Old Winter Garden Rd | | | Orlando | FL | 32805 | |
| C Hobbs Auto Logistics LLC | | 15932 Hibiscus Drive | | | Hagertown | MD | 21740 | |
| C Landscaping Services | | | | | | | | |
| C&B Carriers Inc. | | 1911 Grayson Highway | | | Grayson | GA | 30017 | |
| C&B Transport LLC | | 23 Kacie Lynn Court | | | Jackson | NJ | 08527 | |
| C&C Auto Transport LLC | | 130 Southpointe Drive | | | Jackson | TN | 38305 | |
| C&C Car Carrier Inc | | 1924 SW 151Th Pl | | | Miami | FL | 33185 | |
| C&C Transport Of South West Florida | | 3104 S Omar Ave | | | Tampa | FL | 33629 | |
| C&D Transportation Inc | | 6861 Julia Gardens Dr | | | Coconut Creek | FL | 33073 | |
| C&D Trucking | | 459B Bowling Br Road | | | Cottontown | TN | 37048 | |
| C&F Finance Company | | PO Box 744729 | | | Atlanta | GA | 30374 | |
| C&G Fast Trucking LLC | | 17817 SW 144 Ct | | | Miami | FL | 33177 | |
| C&J Transport | | 868 Noa Street | | | Fort Pierce | FL | 34982 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&J Transporting | | PO Box 1654 | | | Fairmont | NC | 28340 | |
| C&K Express Lines Inc | | 440 Saddle Bag Ln | | | Lakeland | FL | 33801 | |
| C&L Enterprises | | 3305 Craftsman St | | | Johns Creek | GA | 30097 | |
| C&L Trucking LLC | | 234 56th St Apt A | | | West New York | NJ | 07093 | |
| C&O Transport | | 13030 Oldstage Coach Rd | | | Laurel | MD | 20708 | |
| C&R Transport LLC | | 10062 W Highland Ave | | | Phoenix | AZ | 85037 | |
| C&S Calibration And Repair LLC | | 15057 Key Lime Blvd | | | Loxahatchee | FL | 33470 | |
| C&S Matos Trucking LLC | | 17745 NW 36 Street | | | Miami Gardens | FL | 33056 | |
| C&T Transport And Logistics LLC | | 18322 NW 68th Avenue | | | Hialeah | FL | 33015 | |
| C.B. Wholesale Autos, Inc | | 124 Miller Way | | | Lake Park | FL | 33403 | |
| C-4 Analytics, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | |
| Ca Towing, Inc | | 8538 Bonita Isle Dr | | | Lake Worth | FL | 33467 | |
| Ca Wholesale Corp | | 2500 W 6th Ave | | | Hialeah | FL | 33010 | |
| Caa Transport | | 7894 Chino Avenue | | | Ontario | CA | 91761 | |
| Caballero Alfonso, Dianny | | Address on File | | | | | | |
| Caballero Rivero Southern | | 15011 West Dixie Hwy | | | North Miami | FL | 33181 | |
| Caballero Transport LLC | | 1340 Karok St | | | Orlando | FL | 32828 | |
| Caballero, Liudmary | | Address on File | | | | | | |
| Caballero, Yiliam | | Address on File | | | | | | |
| Caban, Ashlee Iralis | | Address on File | | | | | | |
| Cabrales Trucking LLC | | 1116 Kathryn Street | | | Hurst | TX | 76053 | |
| Cabrera & David Inc | | 2117 W Palma Cir | | | West Palm Beach | FL | 33415 | |
| Cabrera Ortiz, Jose I | | Address on File | | | | | | |
| Cabrera, Jorge Luis | | Address on File | | | | | | |
| Cabrera, Noelvi | | Address on File | | | | | | |
| Cach, LLC | | 887 Donald Ross Rs | | | Juno Beach | FL | 33408 | |
| Cach, LLC | William C. Grossman Law Pllc | 725 Primera Blvd | | | Lake Mary | FL | 32746 | |
| Cadena, Christina Laura | | Address on File | | | | | | |
| Cadillac Enterprise Inc | | 2676 Lake Haven Rd | | | West Palm Beach | FL | 33415 | |
| Cadle, Carl Leonard | | Address on File | | | | | | |
| Cadre Transport Inc | | 11350 NW 29 St | | | Sunrise | FL | 33323 | |
| Caesar, Destiny Janiese | | Address on File | | | | | | |
| Caez, Elias Eduardo | | Address on File | | | | | | |
| Caf American Transportation | | 17675 32nd Ln N | | | Loxahatchee | FL | 33470 | |
| Cage, Graham | | Address on File | | | | | | |
| Cahill, Tiffany Lauren | | Address on File | | | | | | |
| Caine, Joseph Murray | | Address on File | | | | | | |
| Cairo Jm Car Parts LLC | | 4930 E 11th Ave | | | Hialeah | FL | 33013 | |
| Cakman, Kerem | | Address on File | | | | | | |
| Calana's Transport Inc | | 1101 SW 92nd Ave | | | Miami | FL | 33174 | |
| Calderon, Enger Miguel | | Address on File | | | | | | |
| Calendly | | | | | | | | |
| Cali Transmission Corp | | 8258 West 8 Ave | | | Hialeah | FL | 33014 | |
| Call Center Auto Transport LLC | | 4700 Millenia Blvd | | | Orlando | FL | 32839 | |
| Callander, Christopher Bryant | | Address on File | | | | | | |
| Callari, Thomas Joseph | | Address on File | | | | | | |
| Callis, Bryan C | | Address on File | | | | | | |
| Caloosa Logistics Inc | | 910 Hollister Ave | | | Lehigh Acres | FL | 33974 | |
| Calvary Auto Transport LLC | | 2323 Ramsdale Dr Se | | | Palm Bay | FL | 32909 | |
| Calvary Chapel Of Ft Lauderdale | | 2401 W Cypress Creek Road | | | Ft Lauderdale | FL | 33309 | |
| Calvet Trucking LLC | | 1950 SW 122 Ave | | | Miami | FL | 33175 | |
| Calvo, Maria | | Address on File | | | | | | |
| Camara-Longden, Brooke Cortney | | Address on File | | | | | | |
| Camberos, Luis M | | Address on File | | | | | | |
| Camden County Tax Commissioner | | 200 East 4th Street | | | Woodbine | GA | 31569-3748 | |
| Camilas Towing Corp | | 9640 NW 42 Ct | | | Sunrise | FL | 33351 | |
| Camille, Elvis | | Address on File | | | | | | |
| Camille, Tavaris | | Address on File | | | | | | |
| Campbell, Thomas | | Address on File | | | | | | |
| Campus Usa Credit Union | | | | | | | | |
| Canals Auto Transport Inc | | 4681 NW 9 Ssreet | | | Miami | FL | 33126 | |
| Canciobello Transport Inc | | 16455 SW 97th Terr | | | Miami | FL | 33196 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Canda LLC | | 3913 Lee Hills Road | | | Columbia | SC | 29209 | |
| Candelaria, Ziomara | | Address on File | | | | | | |
| Cangar Inc | | 6040 Grove Blvd | | | Punta Gorda | FL | 33982 | |
| Cannon Logistics | | 6582 SW 128th Place | | | Ocala | FL | 34473 | |
| Canoe Creek Auto Transport LLC | | 4330 Fanny Bass Ln | | | St Cloud | FL | 34772 | |
| Cap1 Rewards | | | | | | | | |
| Capacity Insurance Company | | 1300 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Cape Coral Carriers Corp | | 1129 NW 27th Avenue | | | Cape Coral | FL | 33993 | |
| Capers, Marlon Kardell | | Address on File | | | | | | |
| Capital Auto Transport Inc | | 225 S Swoope Avenue | | | Maitland | FL | 32751 | |
| Capital Auto Transport LLC | | 440 Amberley Dr | | | Lexington | KY | 40515 | |
| Capital LLC | | PO Box 7204 | | | Myrtle Beach | SC | 29572 | |
| Capital One Auto Finance | | 31066-1111 8058 Dominion Parkway | | | Plano | TX | 75024 | |
| Capital One Auto Finance | Attn Dealer Collections-A Morton | 8058 Dominion Pkwy | | | Plano | TX | 75024 | |
| Capital One Auto Finance | Attn Operational Accounting | 7933 Preston Rd | | | Plano | TX | 75024 | |
| Capital One Auto Finance | | PO Box 60511 | | | City Of Industry | CA | 91716-0511 | |
| Capital Scrap Metal LLC | | 1610 N Powerline Road | | | Pompani Beach | FL | 33069 | |
| Capital Toyota, Lexus Of Chattanooga | | 5808 Lee Highway | | | Chattanooga | TN | 37421 | |
| Capitalone Auto Finance | | PO Box 74777 | | | Atlanta | GA | 30374 | |
| Capitol Carpet Inc | | 500 Industrial Way | | | Boynton Beach | FL | 33426 | |
| Caplan, Caplan & Caplan Process Servers | | 12555 Orange Drive | | | Davie | FL | 33330 | |
| Capotes Arias Inc. | | 5543 Gaur Lne | | | Lakeland | FL | 33811 | |
| Car & Truck Buyers Guide | | 6404 NW 5th Way | | | Ft Laudersale | FL | 33309 | |
| Car Carrier Logistics | Car Carrier Group Logistics | 15765 Country Club Drive | | | Chino Hills | CA | 91709 | |
| Car Carrier Mr | | 6891 SW 40th St | | | Miami | FL | 33155 | |
| Car Delivery Express Inc | | 20740 SW 86 Pl | | | Cutler Bay | FL | 33189 | |
| Car Go Auto Transport | | 1515 N Frontage Road | | | Brownsville | TX | 78521 | |
| Car Haulers Corp | | 4955 NW 199 Street Lot 296 | | | Miami Gardens | FL | 33055 | |
| Car Keys 4 Less | | 2621 NW 79th Ave | | | Margate | FL | 33063 | |
| Car Keys Express | Ikeyless LLC | 12101 Sycamore Station Place | | | Louisville | KY | 40299 | |
| Car Keys Express | | 828 E Market St | | | Louisville | KY | 40206 | |
| Car Moovers LLC | | PO Box 340683 | | | Tampa | FL | 33694 | |
| Car Mover Inc | | PO Box 219 | | | Hagaman | NY | 12086 | |
| Car Research Xrm | | Dept 5003 | | | Houston | TX | 77210 | |
| Car Saver | | | | | | | | |
| Car Service LLC | | 109 Sandpiper Palisades St | | | Hendersonville | NC | 28792 | |
| Car Steering | | 245 West 74 Pl | | | Hialeah | FL | 33014 | |
| Car Store Towing | | 12811 W Colonial Dr | | | Winter Garden | FL | 34787 | |
| Car Trans Usa Inc. | | 3301 NE 5th Avenue | | | Miami | FL | 33137 | |
| Car Transport Auto | | 4428 Monroe Ct | | | Naperville | IL | 60564 | |
| Car Transport Fl Inc. | | 201 S Bay Street | | | Bunnell | FL | 32110 | |
| Car Xpo LLC | | 1428 Collins Avenue | | | Miami Beach | FL | 33139 | |
| Caraballo , Jehovel | | Address on File | | | | | | |
| Caracas Auto Transport LLC | | 8421 Narcooseeee Rd Apt 9103 | | | Orlando | FL | 32827 | |
| Caravan Express Inc | | 4144 Meadowsweet Drive | | | Dayton | OH | 45424 | |
| Carbone, Michael Peter | | Address on File | | | | | | |
| Carbonell, Rafael Elia | | Address on File | | | | | | |
| Carborg Inc | | 1153 Lee St Suite 117 | | | Des Plaines | IL | 60016 | |
| Cardenas Logistics LLC | | 5275 Images Circle Apt 102 | | | Kissimnee | FL | 34746 | |
| Cardenas Ramos, Lina Valeria | | Address on File | | | | | | |
| Cardenas, Maynor | | Address on File | | | | | | |
| Cardentey Granda, Yariel | | Address on File | | | | | | |
| Cardiff Road Partners, LLC | | 7720 Westview | | | Houston | TX | 77055 | |
| Cardinal Logistic Services | | 10775 SW 190 Street | | | Miami | FL | 33157 | |
| Career Builders | | | | | | | | |
| Carenza, Anthony G. | | Address on File | | | | | | |
| Carfax Inc | | 16630 Collection Center Drive | | | Chicago | IL | 60693 | |
| Carfinance Capital | | 7525 Irvine Center Drive | | | Irvine | CA | 92618 | |
| Carfinance Capital LLC | | 3 Christy Drive Suite 201 | | | Chadds Ford | PA | 19317 | |
| Cargigi | | 184 Technology Drive | | | Irvine | CA | 92618 | |
| Cargo Car Express LLC | | 12001 Old Columbia Pike 616 | | | Silver Springs | MD | 20904 | |
| Cargo King Inc. | | PO Box 75 | | | Spokane | WA | 99210 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cargo Vikings Inc | | 222 2nd Ave - Ste 1700 | | | Nashville | TN | 37201 | |
| Cargo Vikings Inc | | 2600 S Shore Blvd | | | League City | TX | 77573 | |
| Cargurus | | PO Box 419008 | | | Boston | MA | 02241-9008 | |
| Caribean S Airconditioning | Of Florida Inc | 13275 SW 136th Street | | | Miami | FL | 33186 | |
| Caribean Transport Inc | | 3800 Palm Ave Apt 110 | | | Hialeah | FL | 33012 | |
| Caridad, Alex | | Address on File | | | | | | |
| Carillo Truck Services LLC | | 6005 Hollow Drive | | | Naples | FL | | |
| Carl Black | | 11500 E Colonial Drive | | | Orlando | FL | 32817 | |
| Carlin, Brian Ariel | | Address on File | | | | | | |
| Carlogix Auto Transport LLC | | 2711 Callaway Ln | | | Kissimmee | FL | 34744 | |
| Carlos Ametller | | Address on File | | | | | | |
| Carlos Escobar Towing | | 2177 Scott Ave | | | West Palm Beach | FL | 33409 | |
| Carlos M Towing Inc | | PO Box 6582 | | | West Palm Beach | FL | 33405 | |
| Carlos Martinez | | Address on File | | | | | | |
| Carlos Reyes Lawn Service LLC | | 4620 37th Street E | | | Bradenton | FL | 34203 | |
| Carlos Tire Auto Par | | 4168 Lake Worth Rd | | | Lake Worth | FL | 33461 | |
| Carl's Tools & Equipment | Snap-On Tools | 311 Se 9th Court | | | Pompano Beach | FL | 33060 | |
| Carlson Fence Company Inc | | 8491 NW 64 Street | | | Miami | FL | 33166 | |
| Carly Stapleton | | 410 W 25th St 1A | | | New York | NY | 10001 | |
| Carmas Trucking Corp. | | 605 NW 72 Avenue | | | Miami | FL | 33126 | |
| Carmax | | 2000 Highridge Road | | | Boynton Beach | FL | | |
| Carmax | | 7420 State Road 84 | | | Davie | FL | 33317 | |
| Carmax | | 1300NW 98th Court | | | Doral | FL | 33172 | |
| Carmax Auto Transport | | 1208 Seminole Ct | | | Kissimmee | FL | 34744 | |
| Carmono LLC | | 10 George St Unit G | | | Bensenville | IL | 60106 | |
| Carnow, Inc. | | 25 South Park Street | | | Hanover | NH | 03755 | |
| Caro Transport Inc | | 21914 SW 97th Place | | | Cutler Bay | FL | 33190 | |
| Caro Transport Inc | | PO Box 14 1862 | | | Coral Gables | FL | 33114 | |
| Carolina Auto Auction | | 140 Webb Rd | | | Williamston | SC | 29697 | |
| Carolina Carriers Of Mt. Airy | | PO Box 1623 | | | Mt Airy | NC | 27030 | |
| Carolina Logistics Inc. | | 4450 Parris Bridge Road | | | Boiling Springs | SC | 29316 | |
| Carolina Transport Logistics Inc | | 120 Dogwood Road | | | Candler | NC | 28715 | |
| Carolina United Vision LLC | | 6308 Cory Brett Lane | | | Charlotte | NC | 28278 | |
| Carols Trucking | | PO Box 94 | | | Carversville | PA | 18913 | |
| Carousel Insurance Services | | PO Box 1510 | | | Lake Forest | CA | 92609-1510 | |
| Carpenter Electric, Inc. | | 1333 53rd Street | | | West Palm Beach | FL | 33407-2206 | |
| Carpenter, Grace | | Address on File | | | | | | |
| Carquest | | PO Box 404875 | | | Atlanta | GA | 30384-4875 | |
| Carquest Auto Parts Store | For Orlando | PO Box 404875 | | | Atlanta | GA | 30384 | |
| Carrera, Joshua | | Address on File | | | | | | |
| Carrier Experts | | PO Box 1660 | | | North Highlands | CA | 95660 | |
| Carrillo, Andres F | | Address on File | | | | | | |
| Carroll, Kenneth Wayne | | Address on File | | | | | | |
| Carroll's Auto Transport Inc. | | 17 Country Greens Dr | | | Bellport | NY | 11713 | |
| Carry My Auto LLC | | 467 Carriage Lane | | | Raeford | NC | 28376 | |
| Carry Transportation Inc. | | 863 Bittersweet Drive | | | Northbrook | IL | 60062 | |
| Cars & Bikes Transport Inc | | 15 Hanks Street | | | Lowell | MA | 01852 | |
| Cars & Coffee Centra | | | | | | | | |
| Cars 2 Haul Express LLC | | 6720 Old Settlers Way | | | Dallas | TX | 75236 | |
| Cars Across Usa Llc | | 2400 SW 27th Ave | | | Miami | FL | 33145 | |
| Cars Express Services Inc | | 6891 SW 40St | | | Miami | FL | 33155 | |
| Cars Inc | | PO Box 440065 | | | Aurora | CO | 80044 | |
| Cars Link Logistics LLC | | 1309 Waylon Ave | | | Gastonia | NC | 28054 | |
| Cars Towing | | 4045 W 82nd Ave | | | Merrillville | IN | 46410 | |
| Cars.Com | Classified Ventures LLC | PO Box 857786 | | | Minneapolis | MN | 55485-7786 | |
| Carsdirect.Com | | Dept La 23419 | | | Pasadena | CA | 91185 | |
| Carsforsale.Com | | PO Box 91537 | | | Sioux Falls | SD | 57109 | |
| Carship, Inc. | | 1859 Leeds Rd | | | Bolingbrook | IL | 60490 | |
| Carsmetics Of Delaware Valley 302 | | 1207 Rt 73 South | | | Mount Laurel | NJ | 08054 | |
| Carsoup.Com | | 1401 E American Blvd #6 | | | Bloomington | MN | 55425 | |
| Carter Water | | 715 West Sr 434 Suite O | | | Longwood | FL | 32701 | |
| Carter, Alisa Michelle | | Address on File | | | | | | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Danille Elizabeth | | Address on File | | | | | | |
| Carter, Dejauntray Josiah Tijuane | | Address on File | | | | | | |
| Carter, Paul | | Address on File | | | | | | |
| Cartogo Inc | Deyeva,Yuliya | 8634 W Summerdale Ave Apt 3S | | | Chicago | IL | 60656 | |
| Carver, Alex Bryant | | Address on File | | | | | | |
| Casagi Auto Transport Inc-Fl | | 100 Kings Point Dr | | | Sunnt Isles | FL | 33160 | |
| Casal Transportation Inc | | 8625 NW 2nd Terr | | | Miami | FL | 33126 | |
| Casiano Transport Inc - Pa Only | | 19 Governours Pl | | | York | PA | 17402 | |
| Casimir, Jeff Volney | | Address on File | | | | | | |
| Casimir, Luc J | | Address on File | | | | | | |
| Caspian Transport LLC | | 27409 Detroit Rd | | | Westlake | OH | 44145 | |
| Cassel, Trey Anthony | | Address on File | | | | | | |
| Casselberry Towing | | PO Box 181603 | | | Casselberry | FL | 32718 | |
| Cassidy, Kristina D | | Address on File | | | | | | |
| Castaneda, Andrea Maria | | Address on File | | | | | | |
| Castellanos, Ruth | | Address on File | | | | | | |
| Castell's Auto Transport LLC | | 2698 Lake Jackson Cir | | | Apopka | FL | 32703 | |
| Castelly, Damien Tyler | | Address on File | | | | | | |
| Castillo Auto Transport | | 1118 Brooks Quinn Road | | | Rose Hill | NC | 28458 | |
| Castillo Gutierrez, Jean Paul | | Address on File | | | | | | |
| Castillo, Gustavo Daniel | | Address on File | | | | | | |
| Castinez Trucking LLC | | 4526 Regal Drive | | | Baytown | TX | 77521 | |
| Castle Auto Transport LLC | | 212 W Troy Street | | | Dothan | AL | 36303 | |
| Castle Transport | | 857 Malcom Chandler | | | West Palm Beach | FL | 33401 | |
| Castor's Way Transport | | 16537 N Hwy 329 | | | Reddick | FL | 32686 | |
| Castro Trucking Tech | | 5313 Kailua Lane | | | Orlando | FL | 32812 | |
| Castro, Anthony Manuel | | Address on File | | | | | | |
| Castro, Hilda Jisel | | Address on File | | | | | | |
| Caswell, Tyrone Davis | | Address on File | | | | | | |
| Catalan, Jose Alexander | | Address on File | | | | | | |
| Catalyst Repository Systems Inc | | 1860 Blake Street Suite 700 | | | Denver | CO | 80202 | |
| Catano, Ricardo | | Address on File | | | | | | |
| Catanzaro, Joseph | | Address on File | | | | | | |
| Catarra, Reyna M | | Address on File | | | | | | |
| Catlin Specialty Insurance Company | | 4250 N Drinkwater Blvd Ste 300 | | | Scottsdale | AZ | 85251 | |
| Caulfield & Wheeler, Inc | | 7900 Glades Road #100 | | | Boca Raton | FL | 33434 | |
| Cav Auto Transport Inc | | 9313 3rd Ave | | | Orlando | FL | 32824 | |
| Cbr Transport Llc | | 61 Courter Ave | | | Wayne | NJ | 07470 | |
| Cbre, Inc | | Wells Forgo Lockbox-E2001-049 | | | El Monte | CA | 91731 | |
| Cbs Outdoor | | PO Box 33074 | | | Newark | NJ | 07188 | |
| Cca Logistics Inc | | 707 Osterman Ave Unit 1332 | | | Deerfield | IL | 60015 | |
| Ccap Auto Lease Ltd | | 1010 W Mockingbird Lane | | | Dallas | TX | 75247-5126 | |
| C-Class Transport Inc | | 1230 Arrowhead Point Rd | | | Loxahatchee | FL | 33470 | |
| Ccn Trucking Inc | | 1861 SW Norman Lane | | | Port St Lucie | FL | 34984 | |
| Ccs Transporting Inc | | 2600 NW 42nd Ave | | | Lauderhill | FL | 33313 | |
| Cdk Global | | PO Box 88921 | | | Chicago | IL | 60695-1921 | |
| Cdl Transport Services Inc | | 6752 W Sample Rd | | | Coral Springs | FL | 33067 | |
| Cdl Transport Services Inc. | | 23359 SW 55 Way | | | Boca Raton | FL | 33433 | |
| Cdt Logistics Inc. | | 6160 Glen Eagles Ct | | | Falls Church | VA | 22044 | |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cecere, Ann Marie | | Address on File | | | | | | |
| Cedano, Noemi | | Address on File | | | | | | |
| Centauro Enterprises Inc. Fl-Only | | 13330 SW 43 Street | | | Miami | FL | 33175 | |
| Center Consoles Only LLC | | 11451 SW 110th Lane | | | Miami | FL | 33176 | |
| Center Florida Expressway Authority | | 525 South Magnolia Ave | | | Orlando | FL | 32801 | |
| Centerpoint Energy Resources | | PO Box 2883 | | | Houston | TX | 77252-2883 | |
| Centra Care | | 2600 Westhall Lane | | | Maitland | FL | 32751 | |
| Central Carrier Inc | | 14974 SW 32nd Terrace | | | Miami | FL | 33185 | |
| Central Dispatch | | | | | | | | |
| Central Electric Company | Center Enterprises Inc | 7405 Railhead Lane | | | Houston | TX | 77086 | |
| Central Florida Chrysler Jeep Dodge | | 8675 Commodity Circle | | | Orlando | FL | 32819 | |
| Central Florida Expressway Authority | | PO Box 585070 | | | Orlando | FL | 32858-5070 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Central Florida Remanufactory Corp | | 2526 W Washington St | | | Orlando | FL | 32805-1257 | |
| Central Florida Toyota & Scion | | 11020 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Central Florida Transmission Repair | | 4685 Old Winter Garden Rd | | | Orlando | FL | 32811-1737 | |
| Central Florida Transportation LLC | | 16605 Sunrise Lakes Blvd | Suite 4 | | Clermont | FL | 34714 | |
| Central Florida Truck Accessories | | 3900 N John Young Pkwy | | | Orlando | FL | 32804 | |
| Central Palm Beach County Chamber Of Commerce | | PO Box 1062 | | | Loxahatchee | FL | 33470 | |
| Central Penn Transport LLC | | 18 Vinemont Rd | | | Reinholds | PA | 17569 | |
| Central Transportation Fleet Inc. | | 10947 Lanesboro Ct | | | Orlando | FL | 32825 | |
| Centralbdc LLC | | 1200 N Federal Highway #207 | | | Boca Raton | FL | 33432 | |
| Century Auto Corp | | 32 White Marsh Circle | | | Orlando | FL | 32824 | |
| Century Roofing Specialists LLC | | 4260 Church Street Unit 1402 | | | Sanford | FL | 32771 | |
| Century Transport Services LLC | | 20401 SW 317 Street | | | Homestead | FL | 33030 | |
| Centurylink | Business Services | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Cepero Transport Service Inc | | 465 Cadenza Drive | | | Orlando | FL | 32807 | |
| Cerberus Off Lease Only LLC | | 875 Third Avenue 14th Floor | | | New York | NY | 10022 | |
| Cerberus Operations And Advisory Company | | 875 Third Avenue 14th Floor | | | New York | NY | 10022 | |
| Cerberus Technology Solutions | | 875 Third Avenue 14th Floor | | | New York | NY | 10022 | |
| Ceridian | | PO Box 10989 | | | Newark | NJ | 07193 | |
| Cerna, Ismael Andres | | Address on File | | | | | | |
| Cerna, Martha | | Address on File | | | | | | |
| Certified Auto Carriers Inc | | 723 Primrose Willow Way | | | Apopka | FL | 32712 | |
| Certified Auto Relocation Service LLC | | PO Box 11 | | | Sadieville | KY | 40370 | |
| Certified Court Reporting, LLC | | 231 Ponce De Leon Street | | | Royal Palm Beach | FL | 33411 | |
| Certified Logistics | | 110 Cottage Lane | | | Blauvelt | NY | 10913 | |
| Cervantes, Alfonso ZJ | | Address on File | | | | | | |
| Cervantes, Esther | | Address on File | | | | | | |
| Ceso Inc | | 3601 Rigby Rd - Ste 300 | | | Miamisburg | OH | 45342 | |
| Ceus, Marie | | Address on File | | | | | | |
| Cf Advisory | | 4521 Pga Blvd #106 | | | Palm Beach Gardens | FL | 33418 | |
| Cfy Auto Transport Corp | | 11407 Waveland Way | | | Tampa | FL | 33624 | |
| Cg Auto Transport | | 17909 Us Hwy 41 | | | Spring Hill | FL | 34610 | |
| Cgl Trans Inc | | 5711 SW 24 Avenue | | | Fort Lauderdale | FL | 33312 | |
| Ch Auto Transport | | 1473 Hillside Landing Drive | | | Tarpon Springs | FL | 34688 | |
| Ch Transport Inc | | 9383 Bay Colony Drive Unit 25 | | | Des Plaines | IL | 60016 | |
| Ch Trucking | | 10831 Sir Barton Circle | | | Damascus | MD | 20872 | |
| Chad Transportation Services LLC | | 3870 Nara Drive | | | Florissant | MO | 63033 | |
| Chagolla, Jose Angel | | Address on File | | | | | | |
| Challas Logistics Llc | | 1304 Wilson St | | | Tupelo | MS | 38804 | |
| Challenge Transport Inc | | 109 Ladybug Dr | | | Port Saint Lucie | FL | 34957 | |
| Chamber Of Commerce Of The Palm Beaches | | 401 North Flagler Dr | | | West Palm Beach | FL | 33401 | |
| Champion Auto Brokers/Champion Car Carriers | | 5600 Collins Ave | | | Miami Beach | FL | 33140 | |
| Champion Car Carriers Inc | | 2961 NW 174th Street | | | Miami Gardens | FL | 33056 | |
| Champion Hauling LLC | | 418 Garden Street | | | Kissimmee | FL | 34744 | |
| Champion Line Inc | | 6942 Pine Lake Ln | | | Mint Hill | NC | 28227 | |
| Champion Porsche | | 500 West Copans Rd | | | Pompano Beach | FL | 33064 | |
| Chance Trucking | | 2450 Paradise Lane | | | Douglas | GA | 31535 | |
| Chaney, Kenneth Demon | | Address on File | | | | | | |
| Chang Transport Solution Inc. | | 1790 E 1st | | | Hialeah | FL | 33010 | |
| Change Auto Transport | | 2701 Del Paseo Road | | | Sacramento | CA | 95835 | |
| Channel Letter World | | | | | | | | |
| Chapa, Issiah Auray | | Address on File | | | | | | |
| Chaparral Trucking | | 13950 62nd St N | | | Clearwater | FL | 33760 | |
| Chapman, Samuel David | | Address on File | | | | | | |
| Charles Edmonds Trucking LLC | | 400 West Central Ave | | | Avis | PA | 17721 | |
| Charles Epic Towing LLC | | 3175 S Congress Ave | | | Palm Springs | FL | 33461 | |
| Charles Saintil, Serge Andre | | Address on File | | | | | | |
| Charlie's Auto Glass Installers | Future Glass Enterprises | 4373 NW 7th Street | | | Miami | FL | 33126 | |
| Charlie's Auto Glass Installers Of Pompano | Gf Glass Enterprises Inc | 4091 N Dixie Hwy | | | Pompano | FL | 33064 | |
| Charlies Towing | | 556 1st St | | | Vero Beach | FL | 32962 | |
| Charly One LLC | | 1770 NE 191st St Apt 808 | | | Miami | FL | 33179 | |
| Chart Brothers Transport LLC | | 6940 Whispering Wind Way | | | Stone Mountain | GA | 30087 | |
| Charter Communications Holdings LLC | Spectrum | 2251 Lucien Way | | | Maitland | FL | 32751 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chase | | Cardmember Services | | | Charlotte | NC | 28201-1423 | |
| Chase Auto Finance | Recovery Support, Az1-1196 | 201 N Central Ave Floor 12 | | | Phoeniz | AZ | 85004 | |
| Chase Bank | | 4054 Willow Lake Blvd | | | Memphis | TN | 38118-7045 | |
| Chase Car & Truck | | 13702 Wickersham Ln | | | Houston | TX | 77077 | |
| Chase Card Services | | PO Box 1423 | | | Charlotte | NC | 28201-1423 | |
| Chase Custom Finance | | PO Box 29588 | | | Phoenix | AZ | 85038 | |
| Chase, Lee Phillip | | Address on File | | | | | | |
| Chase, Neal | | Address on File | | | | | | |
| Chatfield, Douglas Wayne | | Address on File | | | | | | |
| Chatham County Tax Commissioner | | 1145 Eisenhower Dr | | | Savannah | GA | 31406 | |
| Chavarria Garcia, Jose Guadalupe | | Address on File | | | | | | |
| Chavez, Jonathan | | Address on File | | | | | | |
| Chaviano Towing Corp | | 6288 W 22 Ln | | | Hialeah | FL | 33016 | |
| Checkr | | 1 Montgomery Street Suite 2400 | | | San Francisco | CA | 94104 | |
| Cheek, Albert Edward | | Address on File | | | | | | |
| Chelsea Towing Corp | | 2346 NW 151 St | | | Opa Locka | FL | 33054 | |
| Cheney Brothers, Inc. | | One Cheney Way | | | Riviera Beach | FL | 33404-7000 | |
| Cher-Aime, Philippe | | Address on File | | | | | | |
| Cherelus, Wilson | | Address on File | | | | | | |
| Cherico, Michael Kenneth | | Address on File | | | | | | |
| Cherokee Transport & Towing | | 18277 NE 4th Ct | | | N Miami Beach | FL | 33162 | |
| Cheshier, Fred | | Address on File | | | | | | |
| Cheshire Cat Transport | | PO Box 250 | | | Fort White | FL | 32038 | |
| Cheyenne Logistics LLC | | 944 Lone Star Drive | | | O Fallon | MO | 63366 | |
| Chh Trucking Corp | | 1480 W 46th Street Apt 105 | | | Hialeah | FL | 33012 | |
| Children's Diagnostic & Treatment Center | | 1401 South Federal Highway | | | Fort Lauderdale | FL | 33316 | |
| Chima Auto Transport Inc | | 10420 SW 8th St | | | Pembroke Pines | FL | 33025 | |
| Chin, Cory Anthony | | Address on File | | | | | | |
| Chin, Jason William | | Address on File | | | | | | |
| Chins Transport | | 3163 Berry Ln Apt 59 | | | Roanoke | VA | 24018 | |
| Chiny, Mourad | | Address on File | | | | | | |
| Chirino, Yanaike | | Address on File | | | | | | |
| Choi, Chong Hwan | | Address on File | | | | | | |
| Choice Carrier Corp | | 610 12B Rd | | | Bourbon | IN | 46504 | |
| Chopper Transport Inc | | 121 Waters Edge Way | | | Fayetteville | GA | 30215 | |
| Chorolo Logistics Corp | | 20199 E Shady Ridge Rd | | | Parker | CO | 80134 | |
| Chowdhury, Rezaul K | | Address on File | | | | | | |
| Chris Auto Transport Inc | | 215 Miller Mac Road | | | Apollo Beach | FL | 33572 | |
| Chris Kjell Kiador Arnlind | | Address on File | | | | | | |
| Chris L & D Auto Transport Inc | | 5055 NW 74th Ave | | | Miami | FL | 33166 | |
| Christ, Martin Benjamin | | Address on File | | | | | | |
| Christian Hauling - Fl Only | | 9207 NW 80 Street | | | Tamarac | FL | 33321 | |
| Christian, Jeremi Shunrell | | Address on File | | | | | | |
| Christianson, Tanner Ray | | Address on File | | | | | | |
| Christlieb-Cook, Ejola | | Address on File | | | | | | |
| Christlieb-Cook, Ejola | | Address on File | | | | | | |
| Christopher James Swick | | Address on File | | | | | | |
| Chrome Data | | PO Box 7410265 | | | Chicago | IL | 60674 | |
| Chrysler Capital | | 5201 Rufe Snow Dr Ste 400 | | | North Richland Hills | TX | 76180-6036 | |
| Chubb Combined Insurance Company | | 5277 Paysphere Circle | | | Chicago | IL | 60674-0052 | |
| Churchs Transportation LLC | | 6883 Bigwood Road | | | Fayetteville | NC | 28314 | |
| Chutzpah Transportation LLC | | 11218 Legato Way | | | Silver Springs | MD | 20901 | |
| Cidoine, Guinex | | Address on File | | | | | | |
| Cigna Health And Life Insurance Company | | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | |
| Cintas Corp | | PO Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Cintas Corp | | PO Box 740855 | | | Cincinnati | OH | 45274-0855 | |
| Cintas Fire Protection | | Cintas Fas Lockbox 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintas First Aid And Safety 0291 | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cipollone, Cameron James | | Address on File | | | | | | |
| Circle Grafics | | | | | | | | |
| Circle Lion Transportation Inc | | 12289 Pembroke Rd #25 | | | Pembroke Pines | FL | 33025 | |
| Circle Star Auto Transport Inc | | 2095 Jessa Dr | | | Kissimmee | FL | 34743 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Circuit Civil Division | | PO Box 4667 | | | West Palm Beach | FL | 33402 | |
| Cirius, Myron | | Address on File | | | | | | |
| Cirmus, Rood | | Address on File | | | | | | |
| Cisco Systems Capital Crp | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| Citgo Auto Transport | | 10825 SW 112 Avenue | | | Miami | FL | 33176 | |
| Citizen, Keenan Katrel | | Address on File | | | | | | |
| City Auto Glass | | PO Box 629 | | | South St. Paul | MN | 55075 | |
| City County Credit Union | | | | | | | | |
| City Electrical | | 25333 SW 19th Ave - Apt 200 | | | Miami | FL | 33133 | |
| City Electrical Contractors Co | | 15073 SW 57 St | | | Miami | FL | 33193 | |
| City Kia Of Greater Orlando | | 9550 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| City Of Brookshire | | 4029 5th Street | | | Brookshire | TX | 77423 | |
| City Of Coral Springs | | 9500 W Sample Rd | | | Coral Springs | FL | 33065 | |
| City Of Daly City | | PO Box 9003 | | | Redwood City | CA | 94065 | |
| City Of Delray Beach | | | | | | | | |
| City Of Doral | | 8401 NW 53rd Terrace | | | Doral | FL | 33166 | |
| City Ft Lauderdale | Transportation & Mobility Departme | 290 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| City Of Houston | | PO Box 203887 | | | Houston | TX | 77216 | |
| City Of Lake Worth | | Business License Division | | | Lake Worth | FL | 33461 | |
| City Of Lakeworth | | PO Box 30552 | | | Tampa | FL | 33630 | |
| City Of Miami Gardens | Payment Processing Center | PO Box 742527 | | | Cincinnati | OH | 45274 | |
| City Of North Lauderdale | | 701 SW 71st Ave | | | North Lauderdale | FL | 33068 | |
| City Of North Lauderdale | | PO Box 152546 | | | Cape Coral | FL | 33915-2546 | |
| City Of Opa-Locka | | Payment Processing Center | | | Cinncinnati | OH | 45274-2527 | |
| City Of Orlando | Attn: Opd Fiscal Management | 1250 West South Street | | | Orlando | FL | 32805 | |
| City Of Orlando | Code Enforcement Board | 53 West Central Blvd | | | Orlando | FL | 32801 | |
| City Of Orlando | First Floor | 400 S Orange Ave | | | Orlando | FL | 32802 | |
| City Of Orlando | Revenue Collection | PO Box 743808 | | | Atlanta | GA | 30374-3808 | |
| City Of Orlando | Permitting Service Division | PO Box 4990 | | | Orlando | FL | 32802-4990 | |
| City Of Orlando | Orlando Police Fiscal Management | PO Box 913 | | | Orlando | FL | 32802 | |
| City Of Orlando Fire | | 78 W Central Ave | | | Orlando | FL | 32801 | |
| City Of Sarasota | Intrtsection Safety Program | PO Box 30305 | | | Tampa | FL | 33630-3305 | |
| City Of St Petersburg-Parking Collections | | PO Box 292 | | | St Petersburg | FL | 33731-0292 | |
| City Of Sunrise | | 10610 W Oakland Park Blvd | | | Sunrise | FL | 33351 | |
| City Of Tamarac Parks And Recreation | Attn Melissa Petron | 6001 Nob Hill Rd | | | Tamarac | FL | 33321 | |
| City Of West Palm Beach Fire Dept | | PO Box 3366 | | | West Palm Beach | FL | 33402 | |
| City Painting & Waterproofing Inc | | 1397 NW 74 St | | | Miami | FL | 33147 | |
| City Tire & Auto | | 5000 Lake Worth Road | | | Greenacres | FL | 33463 | |
| City Towing LLC | | 506 NE 3rd Street | | | Boynton Beach | FL | 33435 | |
| City Wide Facility Solutions | | 5114 Okeechobee Blvd #109 | | | West Palm Beach | FL | 33417 | |
| City Wide Of Miami | | PO Box 23065 | | | St Petersburg | FL | 33742 | |
| Civil, Makendel | | Address on File | | | | | | |
| Cj Auto Transport Services Corp | | 6000 NW 39th St | | | Miami | FL | 33166 | |
| Cjp Transport Services LLC | | 2565 Monjego Bay Blvd | | | Kissimmee | FL | 34746 | |
| Cj's Auto Transport | | 8335 Buffalo Rd | | | Harborcreek | PA | 16421 | |
| Cj's Automotive Paint & Body | | 3582 NW 52nd Street | | | Miami | FL | 33180 | |
| Cjs Transport LLC | | 17325 Farm Rd 1090 | | | Cassville | MO | 65625 | |
| Ckat Transport LLC | | 2036 SW 166th Ave | | | Miramar | FL | 33027 | |
| Cky Transport LLC | | PO Box 771452 | | | Naples | FL | 34112 | |
| Cla Transport LLC | | 4566 Fallen Timber Rd | | | Sulphur | KY | 40070 | |
| Claimfox Inc | | 905 Marconi Ave | | | Ronkonkoma | NY | 11779 | |
| Clairvoyant, Wezley | | Address on File | | | | | | |
| Clancy, Maria G | | Address on File | | | | | | |
| Clarck, Nataline Joseph | | Address on File | | | | | | |
| Clare Avenue Inc | | 43 S Powerline Rd | | | Pompano Beach | FL | 33069 | |
| Claren Architecture + Design Inc | | 6400 Congree Ave Suite 2150 | | | Boca Raton | FL | 33487 | |
| Clarivoy, Inc | | 1275 Kinnear Road | | | Columbus | OH | 43212 | |
| Clark & Son Transport LLC | | 14524 Lake Price Drive | | | Orlando | FL | 32826 | |
| Clark, Brashad Mitchell | | Address on File | | | | | | |
| Clark, Jonathan Mitchell | | Address on File | | | | | | |
| Clarke, Anthony Eric | | Address on File | | | | | | |
| Clarke, Jada Amieya | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarke, Rochelle Ophelia | | Address on File | | | | | | |
| Clarke, Tiffany Olivia | | Address on File | | | | | | |
| Class Auto Transport | | 20003 NW 78 Pl | | | Hialeah | FL | 33015 | |
| Class Auto Transport Corp | | 15476 NW 77 Ct | | | Miami Lakes | FL | 33016 | |
| Class Rate Transporting LLC | | 32140 SW 196 Ave | | | Homestead | FL | 33030 | |
| Classic Designs Automotive, LLC | | 2545 Silver Star Rd | | | Orlando | FL | 32804 | |
| Classic Norman & Company Inc | | | | | | | | |
| Classik Transport Inc | | 3486 Medlin Dr | | | Clearwater | FL | 33761 | |
| Classy Auto Sales Corp | | 9551 NW 79 Ave Bay #2 | | | Hialeah Gardens | FL | 33016 | |
| Claudio, Evan Charles | | Address on File | | | | | | |
| Clavijo, Christopher Joshua | | Address on File | | | | | | |
| Clay Transport Inc | | 25920 SW 125th Place | | | Homestead | FL | 33032 | |
| Clayton County Tax Commissioner | | 121 South Mcdonough St | | | Jonesboro | GA | 30236 | |
| Clayton, Zavia Demario | | Address on File | | | | | | |
| Clc Auto Transport Inc | | PO Box 440667 | | | Miami | FL | 33144 | |
| Clean World Recycling Corp. | | 249 Perry Ave | | | Greenacres | FL | 33463 | |
| Clear Channel Airports | | PO Box 847247 | | | Dallas | TX | 75284-7247 | |
| Clear Channel Outdoor | | PO Box 402379 | | | Atlanta | GA | 30384-2379 | |
| Clear Choice Auto Transport | | 529 Summer Mist Circle | | | Castle Rock | CO | 80104 | |
| Clear Choice Auto Transport LLC | | 11900 N Batshore Drive Apt#7 | | | Miami | FL | 33181 | |
| Clear Flow Environmental | | | | | | | | |
| Clear View Technology Solutions Inc. | | 221 Main Street Suite T | | | Hungtington Beach | CA | 92648 | |
| Clearcompany LLC | | PO Box 936918 | | | Atlanta | GA | 31193-6918 | |
| Clearly Promotions Inc | | 3017 E Canyon Creek Circle | | | Layton | UT | 84040 | |
| Clearwater Towing | | 1955 Carroll St | | | Clearwater | FL | 33765 | |
| Clendenin, Kaleb Michael | | Address on File | | | | | | |
| Clerk & Comptroller, Palm Beach County | | 200 W Atlantic Ave | | | Delray Beach | FL | 33444 | |
| Clerk Of Courts | Code Enforcement Intergov Svcs D | 111 NW 1 Street Suite 1750 | | | Miami | FL | 33128-1981 | |
| Clerk Of The Court | Po Box 4994 | 425 North Orange Ave | | | Orlando | FL | 32802 | |
| Clerk, County Court | Parking Violations Bureau | 22 NW 1st Street 4th Floor | | | Miami | FL | 33128-1847 | |
| Cleverbridge | | 75 Remittance Drive Suite 6018 | | | Chicago | IL | 60675-6018 | |
| Climatic Carriers LLC | | 10300 West Chicago Rd | | | Allen | MI | 49227 | |
| Clinton, Ira James Quirante | | Address on File | | | | | | |
| Clints Auto Transport | | 21 Ashbury Woods Drive | | | Huntsville | AL | 35824 | |
| Clook Logistics Inc | | 6520 NW 201 Terrace | | | Miami Gardens | FL | 33015 | |
| Cloud Grid Networks | | 12820 SW 132 Terrace | | | Miami | FL | 33186 | |
| Cloud Nine Productions, LLC | Invalid Acct/Need W-9/Last Used 3 | 6740 Bull Run Road #H253 | | | Miami Lakes | FL | 33014 | |
| Cls Transport | | 16 La Cascata | | | Clementon | NJ | 08021 | |
| Clutch City Performance | | 2220 Hopper Rd | | | Houston | TX | 77093 | |
| Clw A Plus Transport LLC | | 2295 West 74th Place | | | Hialeah | FL | 33016 | |
| Cm Transportation LLC | | 360 Greenhouse Court | | | Hastings | NE | 68901 | |
| Cmarin Inc | | 333 Malverne Rd | | | West Palm Beach | FL | 33405 | |
| Cmc United Motors Inc. | | 928 Pulinski Rd | | | Ivyland | PA | 18974 | |
| Cmg | | | | | | | | |
| Cmx Auto Transport | | 1208 Seminole Ct | | | Kissimmee | FL | 34744 | |
| Co Logistics LLC | | 1033 Republic Circle | | | Copperas Cove | TX | 76522 | |
| Coast 2 Coast Carriers | | PO Box 75363 | | | Tampa | FL | 33675 | |
| Coast Car Carriers Inc | | PO Box 19221 | | | West Palm Beach | FL | 33416 | |
| Coast International LLC | | 12403 E County Rd 89 | | | Midland | TX | 79706 | |
| Coast To Coast Auto Transport | | 2440 N Locust Grove Rd | | | Kuna | ID | 83634 | |
| Coast To Coast Auto Transport LLC | | 12754 SW 209th Lane | | | Miami | FL | 33177 | |
| Coast To Coast Transport LLC | | 3377 Termination Ct | | | Las Vegas | NV | 89129 | |
| Coast To Coast Transport LLC | | 3254 Baymount Way | | | Lawrenceville | GA | 30043 | |
| Coast To Coast Transporters LLC | | PO Box 412 | | | Necedah | WI | 54646 | |
| Coast To Coast Trucking | | 10916 Towerbridge Rd | | | Highlands Ranch | CO | 80130 | |
| Coastal Auto Transport LLC | | 6715 NE 63rd St Ste254 | | | Vancouver | WA | 98661 | |
| Coastal Transport & Hauling LLC | | 435 Angelo Ln | | | Cocoa Beach | FL | 32931 | |
| Coastalfx LLC | Austin David Nobregas | 6421 Milner Blvd Ste 2 | | | Orlando | FL | 32809 | |
| Coastran LLC | | 227 Sandy Soruings Pl | Ste D-315 | | Sandy Springs | GA | 30328 | |
| Cobalt Auto Transport | | 154 Harris Lane | | | Chenalis | WA | 98532 | |
| Cobb County Tax Commissioner | | 2932 Canton Road | | | Marietta | GA | 30066 | |
| Cobbin, Christopher Laywon | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cobbs Cargo Carry | | PO Box 195702 | | | Little Rock | AR | 72219 | |
| Cobra Auto Moving Inc | | 6180 SW 11th St | | | West Miami | FL | 33144 | |
| Cobra Trans Inc | | 618 E Acacia Ave #B | | | Glendale | CA | 91205 | |
| Coccaro, Jorge | | Address on File | | | | | | |
| Coco Transport LLC | | 15293 SW 119th Ter | | | Miami | FL | 33196 | |
| Cocoa Auto Salvage, Inc | | 810 S Industry Rd | | | Cocoa | FL | 32926 | |
| Coconut Creek Automotive | | 4980 North State Road 7 | | | Coconut Creek | FL | 33073 | |
| Cod Transport Corp | | 8040 NW 95th Street Ste 105 | | | Hialeah Gardens | FL | 33016 | |
| Cod Trucking LLC | | 10305 SW 40 Terrace | | | Miami | FL | 33165 | |
| Coffee Time Services | | PO Box 5303 | | | Sarasota | FL | 34277 | |
| Cofino Transport Corp | | 10101 W Okeechobee Rd #1201 | | | Hialeah Gardens | FL | 33016 | |
| Coggin Bmw Treasure Coast | | 4429 S Us Hwy1 | | | Ft Pierce | FL | 34982 | |
| Coggin Honda Of Ft Pierce | | 4450 S Us Hwy 1 | | | Ft Pierce | FL | 34982 | |
| Coggin Honda Of Orlando | | 4365 River Green Parkway | | | Duluth | GA | 30096 | |
| Cohen, Carlos R. | | Address on File | | | | | | |
| Coker, Ricky Irion | | Address on File | | | | | | |
| Colbert, Eric Sebastian | | Address on File | | | | | | |
| Cold Air Distributors | | 6937 Stapoint Ct Unit A | | | Winter Park | FL | 32792-6675 | |
| Cold Air Distributors | | 3053 Industrial 31 St | | | Ft Pierce | FL | 34946 | |
| Coldiron Auto Transport LLC | | 1774 Military Road | | | Kenmore | NY | 14217 | |
| Cole, Michelle Yvonne | | Address on File | | | | | | |
| Coleman, Carla Yvonne-Rose | | Address on File | | | | | | |
| Coleman, Hassan Jamari | | Address on File | | | | | | |
| Coley, Arlene Whitley | | Address on File | | | | | | |
| Collection Car Courier Inc | | 2050 Oleander Blvd Apt 3-104 | | | Fort Pierce | FL | 34950 | |
| College Hunks Hauling Junk | | 1500 N Florida Mango Rd #18 | | | West Palm Beach | FL | 33409 | |
| Collimotive Carstar Center | Collimotive, Inc. | 2822 Forsyth Rd Suite 101 | | | Winter Park | FL | 32792 | |
| Collins, Tammy Jo | | Address on File | | | | | | |
| Collins, Nicholas | | Address on File | | | | | | |
| Collision Center Of The Palm Beaches | | 1970 W 9th Street | | | Riviera Beach | FL | 33404 | |
| Collision Works LLC | Collision 2000 Of The Palm Beache | 481 N Military Trail | | | West Palm Beach | FL | 33415 | |
| Colombo Rodrigues, Kelven | | Address on File | | | | | | |
| Colon, Aaron Ray | | Address on File | | | | | | |
| Colon, Joseph Franklyn | | Address on File | | | | | | |
| Colonial Life | Premium Processing | PO Box 903 | | | Columbia | SC | 29202 | |
| Colonnade Centrepark East LLC | | 1400 Centerpark Blvd Ste 810 | | | West Palm Beach | FL | 33401 | |
| Colony West Golf Management, LLC | | 15044 N Scottsdale Rd | Suite 300 | | Scottsdale | AZ | 85254 | |
| Color Magic Of Central Florida, Inc | | 5703 Red Bug Lake Rd #347 | | | Winter Springs | FL | 32708 | |
| Colquitt County Tax Commissioner | | 101 E Central Ave | | | Moultrie | GA | 31776 | |
| Coltransport Inc | | 2981 Marbella Drive | | | Kissimmee | FL | 34744 | |
| Columbia Auto Parts & Recovery | | 700 Main St | | | West Columbia | SC | 29170 | |
| Colvagon Transportation LLC | | 733 Creekwater Terr | | | Lake Mary | FL | 32746 | |
| Colvin, Taylor Ericka | | Address on File | | | | | | |
| Coman Contracting Corp | | 360 Elaine Road | | | West Palm Beach | FL | 33413 | |
| Combined Insurance Comany Of America | | PO Box 91003 | | | Chicago | IL | 60680 | |
| Comcast | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| Comet Logistics Solutions | Summit Logistics Transportation | 3271 Tanaberry Circle | | | Macedon | NY | 14502 | |
| Comfort Auto Transport LLC | | 40 Mountain Ct | | | Bedminster | NJ | | |
| Comfort House Inc | | 2450 Titan Row | | | Orlando | FL | 32809 | |
| Commercial Funding Inc | Re - Valgard Logistics Inc | 170 South Main Street #700 | | | Salt Lake City | UT | 84101 | |
| Commercial Lighting Industries | | 81-161 Indio Blvd | | | Indio | CA | 92201 | |
| Commercial Services & Repair Inc | | 4702 N Clark Ave | | | Tampa | FL | 33614 | |
| Commonwealth Of Massachusetts | Ezdrivema Payment Processing Ce | PO Box 847840 | | | Boston | MA | 02284-7840 | |
| Compass Funding Solutions LLC | Trans Logistic Union Co | 115 W 55th St Ste 301 | | | Clarendon Hills | IL | 60514 | |
| Complete Access Control O.C.F. Inc | | 1438 Hamlin Ave | | | Saint Cloud | FL | 34771 | |
| Complete Auto Auction | | 21799 Northwest Pkwy | | | Marysville | OH | 43040 | |
| Complete Machine Care LLC | | 919 32nd Street | | | West Palm Beach | FL | 33407 | |
| Complete Services Solutions | | 12472 Lake Underhill Rd | | | Orlando | FL | 32828 | |
| Complete Solutions & Sourcing, Inc | | PO Box 6405 | | | Southeaster | PA | 19398 | |
| Complete Ticket Solutions, Inc. | | | | | | | | |
| Compli | | 711 SW Alder Street Suite 200 | | | Portland | OR | 97205 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Complynet Chicago | | 422 Beecher Road | | | Gahanna | OH | 43230 | |
| Concorde Autotransport Inc. | | 9811 Dallas Avenue | | | Silver Spring | MD | 20901 | |
| Coney, Marcus Cordero | | Address on File | | | | | | |
| Coney, Willie E | | Address on File | | | | | | |
| Confidence Auto Transport Inc | | 512 SW 99 Pl | | | Miami | FL | 33174 | |
| Conley, Tyler James | | Address on File | | | | | | |
| Conley, Jeff | | Address on File | | | | | | |
| Connect Trucking Inc | | 241 SW 55th Ave | | | Miami | FL | 33134 | |
| Connected Auto Transport | | 14402 Leibacher Ave | | | Norwalk | CA | 90650 | |
| Connecticut Auto | | 2307 SW Poma Drive | | | Palm City | FL | 34990 | |
| Connolly & Son Auto Transport | | 13266 59th Ct N | | | West Palm Beach | FL | 33411 | |
| Conrad, Britian Lea | | Address on File | | | | | | |
| Consilio Inc. | Consilio LLC | Dept Ch 17174 | | | Palatine | IL | 60055-7174 | |
| Consolidated Communications | Consolidated Communications Of T | PO Box 66523 | | | Saint Louis | MO | 63166 | |
| Constain Gomez, Dario Eduardo | | Address on File | | | | | | |
| Constanza, Edward Alexander | | Address on File | | | | | | |
| Construction Hydraulics Of Lake Worth Inc. | | 1320 South J Terrace | | | Lake Worth | FL | 33460 | |
| Consumer Affairs | | 297 Kingsbury Grade | | | Lake Tahoe | NV | 89449-4470 | |
| Consumeraffairs | | PO Box 670661 | | | Dallas | TX | 75267 | |
| Consumers | | 609 N Federal Hwy | | | Boynton Beach | FL | 33435 | |
| Contact At Once | | 28619 Network Place | | | Chicago | IL | 60673 | |
| Continent Exp LLC | | 2663 S Parkview Drive | | | Hallandale | FL | 33009 | |
| Continuo, Rodolfo | | Address on File | | | | | | |
| Contract Logix, LLC | | 55 Technology Drive Ste 103 | | | Lowell | MA | 01851 | |
| Convenient Auto Transport | | 12091 Orange Grove Blvd | | | West Palm Beach | FL | 33411 | |
| Converge Resources, Inc | | 24210 Campione Ct | | | Richmond | TX | 77406 | |
| Cook, Brandi Lynn | | Address on File | | | | | | |
| Cooper Jr., Alfred Daniel | | Address on File | | | | | | |
| Copart | | 2601 Center Road | | | Fort Pierce | FL | 34946 | |
| Copeland, Alexander G | | Address on File | | | | | | |
| Copeland, Kennedy J | | Address on File | | | | | | |
| Cor Trucking Corp | | 6802 Timberlane West Dr | | | Tampa | FL | 33615 | |
| Coral Springs Automall | | 9330 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| Coral Springs Festival Of The Arts | | 2900 University Drive | | | Coral Springs | FL | 33065 | |
| Coral Springs High School Ptso | | 7201 Sample Rd | | | Coral Springs | FL | 33065 | |
| Coral Springs Honda | | 9400 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| Coral Springs Kgb, Inc | | 9300 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| Coral Springs Nissan, Inc | | 9350 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| Coral Transport LLC | | 4001 Hillcrest Dr #209 | | | Hollywood | FL | 33021 | |
| Coral Transporter Corp. | | 5204 NW 186th Terra | | | Miami Gardens | FL | 33055 | |
| Coral Way Plumbing Corp. | | 4438 SW 74 Ave | | | Miami | FL | 33155 | |
| Corbin, Derrec Wanya | | Address on File | | | | | | |
| Corbitt, Bradley | | Address on File | | | | | | |
| Cordero Heredia, Rolando | | Address on File | | | | | | |
| Cordoba Velazquez, Juan Carlos | | Address on File | | | | | | |
| Cordova Auto Transport | | 6144 Ivy Street | | | Commerce City | CO | 80022 | |
| Cordova Xpress Transport Inc | | 3171 NW 18 St | | | Miami | FL | 33125 | |
| Cornerstone Transportation | | 3011 Wallace Avenue Ne | | | Fort Payne | AL | 35967 | |
| Cortes, Edwin | | Address on File | | | | | | |
| Corvil, Kamal Roody | | Address on File | | | | | | |
| Coskun LLC | | 25 Walcott Drive | | | Boynton Beach | FL | 33426 | |
| Cosolito, Russell | | Address on File | | | | | | |
| Cossio Cabrera, Vicente | | Address on File | | | | | | |
| Cossio, Moises | | Address on File | | | | | | |
| Costa Bros Inc | | 386 Hollis St | | | Framingham | MA | 01702 | |
| Costa Brothers Auto Transport Inc | | 11 Airport Rd | | | Hopedale | MA | 01747 | |
| Costa Express Inc | | 6 Industrial Rd #3 | | | Milford | MA | 01757 | |
| Costagliola, Michelle Louise | | Address on File | | | | | | |
| Costco Wholesale Corporation | | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Cottrill's Transport | | 15340 Cowley Road | | | Columbia Station | OH | 44028 | |
| Counselorlibrary.Com, LLC | | 7037 Ridge Road | | | Hanover | MD | 21076 | |
| Country Boy Service | | 715 Trifecta Ct | | | Whitsett | NC | 27377 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Country Logistics Inc | | 966 Ashton Rd | | | Bensalem | PA | 19020 | |
| Country Wide Recovery | | 2015 Television Place | | | Kansas City | MO | 64126 | |
| Coupland, Lynn Ann | | Address on File | | | | | | |
| Courtesy Auto Trans. | | 3059 Hwy 10 Se | | | Saint Cloud | MN | 56304 | |
| Courtesy Nissan Of Tampa | | 3800 W Hillsborough Ave | | | Tampa | FL | 33614-5626 | |
| Courtney Leasing Inc | | 8126 Benrus Street | | | Orlando | FL | 32857 | |
| Cousins Freight Inc. | | 906 Colony Ridge Ct | | | Irving | TX | 75061 | |
| Cousins Hernandez Truck LLC | | 5295 Harborside Dr | | | Tampa | FL | 33165 | |
| Covenant Auto Transport Inc | | 138 Palm Coast Pkwy NE #209 | | | Palm Coast | FL | 32137 | |
| Coverall North America, Inc. | | 2955 Momentum Place | | | Chicago | IL | 60689 | |
| Covideo, LLC | | PO Box 530093 | | | Atlanta | GA | 30353 | |
| Cowboy Express Inc | | 23615 SW 162nd Ave | | | Homestead | FL | 33031 | |
| Cox Auto Corporate Service LLC | | PO Box 935634 | | | Atlanta | GA | 31193-5634 | |
| Cox Automotive Vehicle Acquisition Service | | 6325 Peachtree-Dunwoody Rd | | | Atlanta | GA | 30328 | |
| Cox Automotive Vehicle Acquisition Services | | PO Box 935634 | | | Atlanta | GA | 31193-5634 | |
| Cox Chevrolet Inc | | 2900 Cortez Rd West | | | Bradenton | FL | 34207 | |
| Cox Radio, LLC | | PO Box 83196 | | | Chicago | IL | 60691-0196 | |
| Cox, Jeffrey Dean | | Address on File | | | | | | |
| Cox, Mikira Kenica | | Address on File | | | | | | |
| Cp Auto Transport Inc | | 8901 NW 178 Street | | | Hialeah Gardens | FL | 33018 | |
| Cp Towing | | 5620 Allentown Blvd | | | Harrisburg | PA | 17112 | |
| Cpanel | | | | | | | | |
| Cpanel LLC | | | | | | | | |
| Cpf Investment Group | | 14350 NW 56 Ct | | | Miami | FL | 33054 | |
| Cpr Training 2 Go LLC | | 1094 SW 24th Terrace | | | Deerfield Beach | FL | 33442 | |
| Craig's Keys Of Orlando LLC | | 2059 Dixie Belle Dr Apt C | | | Orlando | FL | 32812 | |
| Crane Motors | | 2217 Shefflin Ct | | | Baltimore | MD | 21209 | |
| Crawford And Smith Enterprise Inc. | | 1207 Berthoud Pass | | | Hephzibah | GA | 30815 | |
| Crawford, Kevin C | | Address on File | | | | | | |
| Crawford, Kourtney Chionti | | Address on File | | | | | | |
| Crawford, Laquetta Rene'e | | Address on File | | | | | | |
| Crc Transport LLC | | 2456 W 9 Mile Road | | | Pensacola | FL | 32534 | |
| Creative Trade Group Inc. | | 9 Old Logging Road | | | Stamford | CT | 06903 | |
| Creatopy | | 535 Mission St FI14 | | | San Francisco | CA | 94105 | |
| Credit Bureau Connection | | 575 E Locust Ave | | | Fresno | CA | 93720 | |
| Crenshaw Collision Repair, Inc. | | 657 S O-Mul-La-Oee Dr | | | Sebring | FL | 33870 | |
| Crescent Bank & Trust | | 800 Corporate Drive | | | Fort Lauderdale | FL | 33334 | |
| Crescent Bank & Trust | | 5401 Jefferson Hwy | | | Harahan | LA | 70123 | |
| Crescent Bank & Trust | | 2121 Airline Dr | | | Metairie | LA | 70001 | |
| Crescent Bank & Trust | | PO Box 61813 | | | New Orleans | LA | 70161-1813 | |
| Crespo Auto Carriers LLC | | 120 Parish Drive | | | Lehigh Acres | FL | 33974 | |
| Crespo Lorie, Ronny | | Address on File | | | | | | |
| Crespo Nieva, Ariel | | Address on File | | | | | | |
| Crespo, Livan Jorge | | Address on File | | | | | | |
| Cricket | | 1200 So Congress Ave Ste 101 | | | Palm Springs | FL | 33406 | |
| Crimmins, Marc Alan | | Address on File | | | | | | |
| Cris Trasport | | 9951 SW 39th Terr | | | Miami | FL | 33165 | |
| Criteo Corp | | PO Box 392422 | | | Pittsburgh | PA | 15251-9422 | |
| Critter Control Of Fort Lauderdale | | 4100 N Powerline Dr | | | Pompano Beach | FL | 33073 | |
| Croatti, Steven L. | | Address on File | | | | | | |
| Croney, Daijanique | | Address on File | | | | | | |
| Cros Country Transport LLC | | 10191 St Rt 104 | | | Lucasville | OH | 45648 | |
| Cross Country Carriers Corp | | 3530 NW 36th Street | | | Miami | FL | 33142 | |
| Cross Country Transport Inc | | 1061 F Jefferson Dr | | | Homestead | FL | 33034 | |
| Cross Country Transport LLC | | 10191 St Rt 104 | | | Lucasville | OH | 45648 | |
| Cross Country Trucking LLC | | 5603 79 Ave Ne | | | Marysville | WA | 98270 | |
| Cross River Bank | | 400 Kelby St 14th Floor | | | Fort Lee | NJ | 07024 | |
| Cross Sell Report | Dominion | PO Box 773008 | | | Chicago | IL | 60677-3008 | |
| Crossway Logistics LLC | | 1244 W 44th Place | | | Hialeah | FL | 33012 | |
| Crowe Llp | | PO Box 71570 | | | Chicago | IL | 60694-1570 | |
| Crown Auto Carriers Inc | | 160 Crown Colony Way | | | Sanford | FL | 32771 | |
| Crown Auto Transport/Logistics | | 686 N Edgewood Ave | | | Jacksonville | FL | 32254 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crown Automobile Transport | | 25572 W Ripple Road | | | Buckeye | AZ | 85326 | |
| Crown Castle Fiber | | PO Box 21926 | | | New York | NY | 10087-1926 | |
| Crown Trans LLC | | 18331 Pines Blvd #209 | | | Pembroke Pines | FL | 33029 | |
| Cruisin' With Michael T LLC | | 2469 Bartek Place | | | North Port | FL | 34289 | |
| Crumar Transportation LLC | | 3253 Birmingham Blvd | | | Orlando | FL | 32829 | |
| Cruz De Leon, Roberto Miguel | | Address on File | | | | | | |
| Cruz Quintana, Gerald | | Address on File | | | | | | |
| Cruz Rodriguez, Hector Federico | | Address on File | | | | | | |
| Cruz Trucking Transportation LLC | Rolando Cruz Ribot | 5018 Beecher St | | | Lehigh Acres | FL | 33971 | |
| Cruz Vazquez, Abisael | | Address on File | | | | | | |
| Cruz, Aida C. | | Address on File | | | | | | |
| Cruz, Jose E | | Address on File | | | | | | |
| Cruz, Jose Enrique | | Address on File | | | | | | |
| Cruz, Juan | | Address on File | | | | | | |
| Cruz, Marquis Alfredo | | Address on File | | | | | | |
| Crystal Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Csc Auto Transport | | 910 Rockside Dr | | | Greenwood | AR | 72936 | |
| Cscs Ptso | | 3705 N University Dr | | | Coral Springs | FL | 33065 | |
| Cspi Technology Solutions | | PO Box 207571 | | | Dallas | TX | 75320 | |
| Cst Transportation LLC | | 2905 N Bismark Lane 202 | | | Jupiter | FL | 33458 | |
| Ct Auto Inc | | 3380 NW 22nd Pl | | | Coconut Creek | FL | 33066 | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ctek | | 3969 Henly Road | | | Sanford | NC | 27330 | |
| Cts | | | | | | | | |
| Cu Direct Corporation | | Post Office Box 51482 | | | Ontario | CA | 91761 | |
| Cubanacan Auto Trans LLC | | 2519 9th Street Sw | | | Lehigh Acres | FL | 33976 | |
| Cuello, Neyma | | Address on File | | | | | | |
| Cuevas, Jickson | | Address on File | | | | | | |
| Cullen IV, William Louis | | Address on File | | | | | | |
| Culpepper Plumbing LLC | | 766 Pike Rd | | | West Palm Beach | FL | 33411 | |
| Cumberland Group LLC | | PO Box 1056 | | | Columbus | GA | 31902 | |
| Cummings Auto Transport | | 1739 Vanderbilt Ct | | | Graham | NC | 27253 | |
| Cummings, Lachelle Brittiny | | Address on File | | | | | | |
| Cumulus Media | | 3665 Momentum Place | | | Chicago | IL | 60689-5336 | |
| Cunningham, Jonathan Robert | | Address on File | | | | | | |
| Cupelli Automotive | | 4511 1/2 Lake Worth Road | | | Lake Worth Road | FL | 33463 | |
| Cuper Transport LLC | | 328 West Passage | | | Columbia | SC | 29212 | |
| Curbelo Towing Inc. - Fl Only | | 9645 SW 24th Street | | | Miami | FL | 33165 | |
| Curtis II, Stephen Michael | | Address on File | | | | | | |
| Curtis Lee Mcgee | Dba Mcgee'S Backflow Testing | 825 Mckay St | | | St Cloud | FL | 34769 | |
| Cuse Auto Transport LLC | | 3054 Bronco Lance | | | Gainesville | GA | 30507 | |
| Custom Alloy Rim Repair LLC | | 1512 57th Ave W | | | Bradenton | FL | 34207 | |
| Custom Cart Connection LLC | | 1708 S Congress Ave | | | West Palm Beach | FL | 33406 | |
| Custom Wheel Connection, Inc | | 767 N Military Trail | | | West Palm Beach | FL | 33415 | |
| Customer Prophet.Com | | 11 South Main St | | | Concord | NH | 03301 | |
| Cut It Up Def Entertainment Inc | | 1109 Old Okeechobee Rd # 17 | | | West Palm Beach | FL | 33401 | |
| Cutmore, Anne Marie | | Address on File | | | | | | |
| Cuyahoga County Fiscal Office | | | | | | | | |
| Cuyler, Larry Willie | | Address on File | | | | | | |
| Cuzzins Transport LLC | | 4890 NW 8 Drive | | | Plantation | FL | 33317 | |
| Cuzzo Trucking Inc | | 411 West 63rd Street | | | Jacksonville | FL | 32208 | |
| Cw Fine Cars Transport | | 2621 SW 54 Ave | | | West Park | FL | 33023 | |
| Cw Fine Cars Transport | | 3818 SW 48 Ave | | | Pembroke Park | FL | 33023 | |
| Cw International Auto Transport | | 944 NW 126th Terr | | | Coral Springs | FL | 33071 | |
| Cw Services And Associates | | 4908 Grassleaf Drive | | | Palm Beach Gardens | FL | 33418 | |
| Cypress Auto Shipping Inc | | 320 E Commercial St | | | Anaheim | CA | 92801 | |
| Cyrus Auto Transport | | 7377 Correspondance Pl | | | Rancho Cucamonga | CA | 91730 | |
| Czyttrich, Boris | | Address on File | | | | | | |
| D & D Transmission & Auto Repair Inc | | 1120 S Military Trail | | | West Palm Beach | FL | 33415 | |
| D & D Trucking | | 7654 West 24th Street | | | Fremont | MI | 49412 | |
| D & E Paver's LLC | | 4772 Carefree Trl | | | West Palm Beach | FL | 33415 | |
| D Auto Transport Corp | | 4620 SW 112th Avenue | | | Miami | FL | 33165 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D C Classic Cars | | PO Box 4786 | | | Mooresville | NC | 28117 | |
| D Grass Transport LLC | | 100 W 63rd Street | | | Hialeah | FL | 33012 | |
| D Line Logistics Inc | | 1410 Bison Lane | | | Hoffman Estates | IL | 60192 | |
| D&C Auto Transport Inc | | 459 E 20 St | | | Hialeah | FL | 33013 | |
| D&C Haulage LLC | | 16609 SW 79 Terrace | | | Miami | FL | 33193 | |
| D&D Auto Carrier Inc | | 25435 SW 127th Ct | | | Homestead | FL | 33032 | |
| D&D Transport Solutions LLC | | 6665 Kimberly Mill Road | | | Atlanta | GA | 30349 | |
| D&D Trucking And Logistics LLC | | PO Box 13317 | | | Ft Pierce | FL | 34979 | |
| D&E Car Hauling LLC | | 8455 SW 155th Terr | | | Palmetto Bay | FL | 33157 | |
| D&F Towing LLC | | 300 Golf Brook Circle Apt#100 | | | Longwood | FL | 32779 | |
| D&G Auto Transport | | 2591 Rosehaven Road | | | West Palm Beach | FL | 33415 | |
| D&G Car Hauling LLC | | 4821 NW 22nd Ct | | | Lauderhill | FL | 33313 | |
| D&G Highway Transportation Corp | | 2449 Tortugas Ln | | | Fort Lauderdale | FL | 33312 | |
| D&J Auto Carriers | | 10396 Trail Hill Ln | | | Cordova | TN | 38016 | |
| D&J Auto Transport Corp | | 3820 SW 142 Ave | | | Miami | FL | 33175 | |
| D&J Automotive Movers LLC | | 421 N 25th Street | | | Fort Pierce | FL | 34947 | |
| D&K Express | | 283 Macarthur Dr | | | Port Charlotte | FL | 33954 | |
| D&L Transportation Inc | | 6805 S Artesian Ave Unit 1 | | | Chicago | IL | 60629 | |
| D&M All-Purpose Transporting LLC | | 11442 Baraga St | | | Taylor | MI | 48180 | |
| D&M Figueroa Corporation | | 31 NW 65th Avenue | | | Miami | FL | 33126 | |
| D&M Hauling LLC | | 2767 Joyner Swamp Road | | | Galivants Ferry | SC | 29544 | |
| D&M Management | | 18106 Mahogany Forest Drive | | | Spring | TX | 77379 | |
| D&N Services | | 102 7th St W | | | Carlos | MN | 56319 | |
| D&R Auto Transport Inc - Fl Only | | 373 NE Gulfstream Avenue | | | Port Saint Lucie | FL | 34983 | |
| D&R Auto Transpot Logistics Inc | | 16900 SW 107th Ct | | | Miami | FL | 33157 | |
| D&R Delivery Of Pb Inc. | | 312 Canterbury Dr W | | | West Palm Beach | FL | 33407 | |
| D&S Imports LLC | | 1013 S Loudoun Street | | | Winchester | VA | 22601 | |
| D&S Transport LLC | | 32 Willowbrook Dr | | | Concord | NC | 28027 | |
| D&T Auto Transport LLC | | 2649 Glenhaven Drive | | | Green Cove Springs | FL | 32043 | |
| D&Y Auto Transport Inc | | 27240 SW 135th Ave | | | Homestead | FL | 33032 | |
| D.L.I Transportation | | 20 Whippoorwill Ln | | | Fort Mitchell | AL | 36856 | |
| D.P. Greene, Inc. | | 5048 Harrow Road | | | Jacksonville | FL | 32217 | |
| Da Logistix LLC | | 275 Oak Creek Ap 208 | | | Wheeling | IL | 60090 | |
| Da Multiservice | | 7711 So Raeford Road | | | Fayetteville | NC | 28304 | |
| Da Rocha, Alessandro A | | Address on File | | | | | | |
| Da Rosa, Danielle Pepe | | Address on File | | | | | | |
| Daan, Wilnice | | Address on File | | | | | | |
| Dacia LLC | | 4500 Chaucer Way Unit 106 | | | Owings Mills | MD | 21117 | |
| Dacin Auto Transport | | 1520 Garden St | | | Garden City | MI | 48135 | |
| Daddy Express LLC | | 24342 Leski Lane | | | Plainfield | IL | 60585 | |
| Daddy's Pest Solutions Inc | | 9129 Affirmed Lane | | | Boca Raton | FL | 33496 | |
| Dade County Clerk's Office | Suite 133 | 73 West Flagler Street | | | Miami | FL | 33130 | |
| Dade Media Inc | | 3195 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | |
| Dade Recycling | | 9272 NW 101 Street | | | Medley | FL | 33178 | |
| Dads Kettle Korn | | | | | | | | |
| Dagi Logistic LLC | | 810 Winterdale Rd | | | Starlight | PA | 18461 | |
| Dahi, Ghaleb Badr | | Address on File | | | | | | |
| Daisy Express Inc | | PO Box 184 | | | Mercer Island | WA | 98040 | |
| Dakers, Christopher Anthony | | Address on File | | | | | | |
| Dali Transportation LLC | | 32 Bridgehaven Drive | | | Palm Coast | FL | 32137 | |
| Damianlo Auto Transport Corp | | 423 NW 25th Ct | | | Miami | FL | 33125 | |
| Dan P Heller Pa | | 3250 Mary Street | | | Coconut Creek | FL | 33133 | |
| Dan Ryan's Pressure Cleaning | | 5735 Gelding Court | | | Lake Worth | FL | 33449 | |
| Dana Auto Transport | | 1050 S Rimwood Drive | | | Anaheim | CA | 92807 | |
| Dana Auto Transport | | 548 Concord Ave | | | Fullerton | CA | 92831 | |
| Danhan Automotive Transportation | | 714 Blueberry Ln | | | Owingsville | KY | 40360 | |
| Daniel T. Powers Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 | |
| Danny's Septic Service | | 8401 Lake Worth Rd - Ste 117 | | | Lake Worth | FL | 33467 | |
| Dao-De Randolph Afb Tx | | Attb Af Wirkdwide Locator | | | Jbsa Randolph Afb | TX | 78150 | |
| Dare Auto Transport LLC | | 100 Pennewill Drive | | | New Castle | DE | 19720 | |
| Darius, Jefte | | Address on File | | | | | | |
| Darrington, Courtney Marie | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dartlon Inc. | | 13421 SW 80 St | | | Miami | FL | 33183 | |
| Darwin Digital Retail | | | | | | | | |
| Dasafe Transport Corp | | PO Box 771686 | | | Orlando | FL | 32877 | |
| Dasai Transporting Inc | | 1580 16th St Ne | | | Naples | FL | 34120 | |
| Dash Auto Transport Corp | | 15238 SW 30 Terr | | | Miami | FL | 33185 | |
| Dasha Transport | | 14044 SW 104 Terrace | | | Miami | FL | 33186 | |
| Daszkal Bolton Llp | | 2401 NW Boca Raton Blvd Ste110 | | | Boca Raton | FL | 33431 | |
| Data Software Services LLC | | PO Box 2585 | | | Valdosta | GA | 31604-2585 | |
| Datadog, Inc | | 620 8th Ave - 45th Fl | | | New York | NY | 10018 | |
| Dave Meeker Auto Inc | | 24496 Eagle Rd | | | Purcell | OK | 73080 | |
| Dave R Hill Inc | | PO Box 5893 | | | Lake Worth | FL | 33466 | |
| David & Gerchar, Inc | | 12075 NW 40th Street | | | Coral Springs | FL | 33065 | |
| David A Frazier Dba Ddf Transport | | 4218 Lugano Court | | | Kissimmee | FL | 34746 | |
| David's Trucking | | 68 Main St | | | Brattleboro | VT | 05301 | |
| Davidson Design Studio, Inc. | | 1350 East Sunrise Blvd | Suite 122 | | Ft Lauderdale | FL | 33304 | |
| Davidson II, Charles Jeffrey | | Address on File | | | | | | |
| Davidson, Justin Jordon | | Address on File | | | | | | |
| Davila, Gilberto | | Address on File | | | | | | |
| Davila, Ricardo Luis | | Address on File | | | | | | |
| Davila, Susana | | Address on File | | | | | | |
| Davis Family Hauling And Removal Inc | | 781 NW 187th Drive | | | Miami | FL | 33169 | |
| Davis, Alexandria Juliet | | Address on File | | | | | | |
| Davis, Clifford Harold | | Address on File | | | | | | |
| Davis, Dayton Wayne | | Address on File | | | | | | |
| Davis, Jebediah Baxter | | Address on File | | | | | | |
| Davis, Michael Leo | | Address on File | | | | | | |
| Dawes, Ashley Jaquell | | Address on File | | | | | | |
| Dayana Munoz | | Address on File | | | | | | |
| Dayany Transport Inc | | 2900 NE 30th Street | | | Fort Lauderdale | FL | 33306 | |
| Dayden Corporation | | 1611 Rock Rd | | | Naples | FL | 34120 | |
| Dayton Andrews Dodge Chrysler Jeep Ram | | 2301 34th Street North | | | St Petersburg | FL | 33713 | |
| Daytona Express Auto Transport Inc. | | PO Box 1492 | | | Ormond Beach | FL | 32175 | |
| Db Transport LLC | | 236 Livingston Avenue | | | Vacaville | CA | 95687 | |
| Dba All Battery Center | | PO Box 2673 | | | Eaton Park | FL | 33840 | |
| Dba Prestige Auto Transport | | 1064 South High St | | | Harrisonburg | VA | 22801 | |
| Dbest Auto Transport Inc. | | 1426 Simpson Rd | | | Kissimmee | FL | 34744 | |
| Dbn Carrier Inc. | | 15248 Texaco Avenue | | | Paramount | CA | 90723 | |
| Dbn Trans Inc | | 15248 Texaco Ave | | | Paramount | CA | 90723 | |
| Dbr Express Services LLC | | 415 NW Dover Court | | | Port St Lucie | FL | 34983 | |
| Dc Transport | | 5350 W Bell Road | | | Glendale | AZ | 85308 | |
| Dc Wrecker | Dwight Cannon | 11218 S Kolbe Dr | | | Cypress | TX | 77429 | |
| Dcc Auto Transport Corp | | 7990 Grand Canal Dr | | | Miami | FL | 33144 | |
| Dcn Holdings Inc Dba Accounts Receivable | | 1806 33rd St Ste 180 | | | Orlando | FL | 32839 | |
| Dcr Auto Transport | | 1048 Grandview Cir | | | Royal Palm Beach | FL | 33411 | |
| Dd Brother Investment Group LLC | | 11531 SW 4th Street | | | Miami | FL | 33174 | |
| Dd&R Transport Inc | | 1528 Helen Belle Dr | | | Las Vegas | NV | | |
| Ddn Transport Inc | | 6671 Pangola Rd | | | Fort Myers | FL | 33905 | |
| Ddonie Services LLC | | 170 Sunfish Drive | | | Winter Haven | FL | 33881 | |
| Ddq Transport Inc | | 2843 West 73rd Street | | | Hialeah | FL | 33018 | |
| Ddr Auto Transport LLC | | PO Box 348012 | | | Coral Gables | FL | 33234 | |
| Dds Transportation LLC | | 10 Dodworth Ct #304 | | | Timonium | MD | 21093 | |
| De Armas, Fara Milena | | Address on File | | | | | | |
| De Armas, Rommel | | Address on File | | | | | | |
| De Armas, Seidel Adalberto | | Address on File | | | | | | |
| De Armas, Sergio Carlos | | Address on File | | | | | | |
| De Arruda, Thayana Barros | | Address on File | | | | | | |
| De Gracia Perez, Neysi P | | Address on File | | | | | | |
| De Jesus Marin, Arnaldo Junior | | Address on File | | | | | | |
| De Jesus-Carrasquillo, Jorge Luis | | Address on File | | | | | | |
| De La Rua Services Inc | | PO Box 111965 | | | Hialeah | FL | 33011 | |
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| De Leon, Ivan | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deagan's Custom Transport | | 1503 N Burton St | | | Plant City | FL | 33563 | |
| Deal Tire &Wheel | | 11801 NW 101 Road #3 | | | Medley | FL | 33178 | |
| Deal Transport Inc | | 213 Lagoon Dr | | | Palm Harbor | FL | 34683 | |
| Dealer Accounting Solutions | | PO Box 181 | | | Cleveland | NC | 27013 | |
| Dealer Assist Now LLC | | 1501 Cree Ct | | | Plattsmounth | NE | 68048-4211 | |
| Dealer Centric Solution | | 26440 La Alameda | | | Mission Viejo | CA | 92691 | |
| Dealer Dot Com Inc. | | PO Box 417785 | | | Boston | MA | 02241 | |
| Dealer E Process | | 2001 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Dealer Evolution LLC | | 3758 Moon Bay Circle | | | Wellington | FL | 33414 | |
| Dealer Inspire Inc | | PO Box 775674 | | | Chicago | IL | 60677 | |
| Dealer Insurance Solutions | | 1607 Flagler Blvd | | | Lake Park | FL | 33403 | |
| Dealer Risk Services Inc | | PO Box 1899 | | | Melbourne | FL | 32902 | |
| Dealer Service Alternative | | 5305 E Colonial Rd | | | Orlando | FL | 32807 | |
| Dealer Services Of Palm Beach | | 2001 Palm Beach Lakes Blvd | #205 | | West Palm Beach | FL | 33409 | |
| Dealer Socket | | PO Box 843876 | | | Los Angeles | CA | 90084-3876 | |
| Dealer Strong | | 4400 Washington Ave | | | Evansville | IN | 47714 | |
| Dealer Success, Inc | | 13023 NE Highway 99 | | | Vancouver | WA | 98686-2699 | |
| Dealer Trend Inc | | 450 Marsh Avenue | | | Reno | NV | 89509 | |
| Dealer-Direct Floor Mats | | 5964 Encore Drive | | | Dallas | TX | 75240 | |
| Dealerguard Insurance Program | | 26555 Evergreen Road | | | Southfield | MI | 48076 | |
| Dealermint | | 4175 SW 64th Ave | | | Davie | FL | 33314-3459 | |
| Dealerops | | 515 East Crossville Rd | Suite 150 | | Rosewell | GA | 30324 | |
| Dealerrater.Com | | PO Box 857845 | | | Minneapolis | MN | 55485-7845 | |
| Dealers Auction Xchange, LLC | | 6620 Cr 52 | | | Port Richey | FL | 34668 | |
| Dealers Auction Xchange, LLC | | 2738 Gall Blvd | | | Zephyrhills | FL | 33541 | |
| Dealer's Auto Auction -Memphis | | 6723 Highway 51 North | | | Hornlake | MS | 38637 | |
| Dealer's Auto Auction Of Okc. Inc. | | 1028 South Portland | | | Oklahoma City | OK | 73108 | |
| Dealers Choice Auto Logistics Inc | | 586 Edgebrook Lane | | | West Palm Beach | FL | 33411 | |
| Dealer's Greatest Assets, Inc | | 24031 S Tamiami Trail | Ste 301 | | Bonita Springs | FL | 34134 | |
| Dealership Experts | | 3214 Pecan Ridge Dr | | | Rowlett | TX | 75088 | |
| Dealertrack Inc | | PO Box 6129 | | | New York | NY | 10249-6129 | |
| Deals On Wheels Auto Brokers | | 3305 S Douglas Rd | | | Miramar | FL | 33025 | |
| Dean Bradford | | 7516 Nevada Lane | | | Corryton | TN | 37721 | |
| De-An Transport | | 1124 Aqua Shore Drive | | | Mcdonough | GA | 30252 | |
| Dean, Danielle Claire | | Address on File | | | | | | |
| Dearborn Transport | | 500 Westover Dr #5831 | | | Sanford | NC | 27330 | |
| DeBartolo, Angelo Salvatore | | Address on File | | | | | | |
| Debevoise & Plimpton Llp | | 919 Third Avenue | | | New York | NY | 10022 | |
| Decker, Michael Francis | | Address on File | | | | | | |
| Deco Trucking Inc. | | 4321 SW 104th Ct | | | Miami | FL | 33165 | |
| Dede Transport LLC | | 908 Sally Avenue N | | | Lehigh Acres | FL | 33971 | |
| Deep South | | PO Box 561205 | | | Orlando | FL | 32856 | |
| Deese Auto Hauling LLC | | 2295 Dam Rd | | | Fort Mill | SC | 29708 | |
| Defco Auto Group LLC | | 2450 S Military Trail Unit 10 | | | West Palm Beach | FL | 33415 | |
| Definiti | | 2201 Timberloch Place Ste 150 | | | The Woodlands | TX | 77380 | |
| Definitive Transport LLC | | 1315 Oakfield Drive #322 | | | Brandon | FL | 33509 | |
| Deh Trucking Corp | | PO Box 173666 | | | Hialeah | FL | 33017 | |
| Dehaney Bell, Stacy Ann | | Address on File | | | | | | |
| Dei Rossi Marketing | | 3120 Shiloh Rd #100 | | | Richardson | TX | 75082 | |
| Dei Transport Services LLC | | 7806 Belford Drive #101 | | | Alexandria | VA | 22306 | |
| Dekalb County Tax Commissioner | | 4380 Memorial Dr | | | Decatur | GA | 30032 | |
| Del-Carmen, Abraham Alfredo | | Address on File | | | | | | |
| DeLeo, Shayna Loren | | Address on File | | | | | | |
| Deleon, Misael J. | | Address on File | | | | | | |
| Delgado Company LLC | | 1725 Lancelot Loop | | | Tampa | FL | 33619 | |
| Delgado Legal, P.A. | | PO Box 4065 | | | Miami Lakes | FL | 33014 | |
| Delgado, Ignacio | | Address on File | | | | | | |
| Delgado, Jacob | | Address on File | | | | | | |
| D'Elia & Associates LLC | | | | | | | | |
| Delivery By Delivery Inc. | | 561 W 143 St | | | New York | NY | 10031 | |
| Delivery By Wheels Inc | | 9783 E 116th St Pmb 2344 | | | Fishers | IN | 46037 | |
| Dell Business Credit | Payment Processing Center | PO Box 5275 | | | Carol Stream | IL | 60197 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dellloyd Transport LLC | | 1570 Degroodt Rd Sw | | | Palm Bay | FL | 32908 | |
| Delore, Matthew Cade | | Address on File | | | | | | |
| DeLorenzo, Jordan Andrew | | Address on File | | | | | | |
| Delray Acura | | 655 NE 6th Ave | | | Delray Beach | FL | 33483-5611 | |
| Delray Beach Car Transport Inc | | 1031 Sunset Ave | | | Delray Beach | FL | 33444 | |
| Delray Honda | | 3000 S Federal Highway | | | Delray Beach | FL | 33483 | |
| Delray Mitsubishi | Luxury-Performance Automotive G | 1800 N Federal Hwy | | | Delray Beach | FL | 33483 | |
| Delta Petroleum And Industrial, Inc. | | 2070 Scott Ave | | | West Palm Beach | FL | 33409-3208 | |
| Delta Rigs LLC. | | 108 Ascot Court | | | Columbia | SC | 29210 | |
| Deluxe Corporation | | PO Box 4656 | | | Carol Stream | IL | 60197 | |
| Demidov Transport Inc | | 25906 Richards Rd | | | Spring | TX | 77386 | |
| Demren, Kenan | | Address on File | | | | | | |
| Demyo, Inc | | 220 SW 9th Ave | | | Hallandale Beach | FL | 33009 | |
| Denise D Henriquez, Cfc | Tax Collector Monroe County | PO Box 1129 | | | Key West | FL | 33041-1129 | |
| Denker, Kimberly Sue | | Address on File | | | | | | |
| Denker, Tony James | | Address on File | | | | | | |
| Dennelo Transport Inc | | 494 Carver Road | | | Rockledge | FL | 32955 | |
| Dennis Fink Trucking | | 4871 Route 9G | | | Germantown | NY | 12526 | |
| Dent Master | | 9112 Dupont Place | | | Wellington | FL | 33414 | |
| Dent Wizard | For Bradenton | PO Box 7410241 | | | Chicago | IL | 60674-0241 | |
| Dent Wizard International | | 4710 Earth City Expressway | | | Bridgeton | MO | 63044 | |
| Dent Zone | | | | | | | | |
| Denys Trans Service LLC | | 2726 Bellview Dr | | | Bensalem | PA | 19020 | |
| Department Of Financial Services | | 200 East Gaines Street | | | Tallahassee | FL | 32399-0307 | |
| Department Of Regulatory And Economic Resourc | | 601 NW 1st Court | | | Miami | FL | 33136 | |
| Department Of Solid Waste Management | | 2525 NW 62 Street | | | Miami | FL | 33147 | |
| Dependable Auto Tran/Dependable Auto Logistic | | 20304 Harper Ave | | | Harper Woods | MI | 48225 | |
| Dependable Logistics | | PO Box 611 | | | Brandon | MS | 39043 | |
| Dependable Shipping & Services LLC | | 1684 Camden Firest Way | | | Riverdale | GA | 30296 | |
| Dependable Tow & Rec | | Post Office Box 266 | | | Falconer | NY | 14733 | |
| DePrizio, Joseph Mark | | Address on File | | | | | | |
| Dept Of Highway Safety & Motor Vehicle | | 2900 Apalachee Parkway | | | Tallahassee | FL | 32399 | |
| Dept Of Regulatory And Economic Resources | Zoning Permits Section | 11805 SW 26 Street | | | Miami | FL | 33175 | |
| Dershem, Nicholas Bonateli | | Address on File | | | | | | |
| Deschamps, Brando | | Address on File | | | | | | |
| Desert Auto Corp | | 102 NE 2nd Street | | | Boca Rataon | FL | 33432 | |
| Designdrafting78.Com | | 4872 Coconut Blvd | | | Royal Palm Beach | FL | 33411 | |
| DeSimone, Curtis Adam | | Address on File | | | | | | |
| Detroit Trading Services LLC | | 670 S Old Woodward | | | Birmingham | MI | 48009 | |
| Deusanio, Christian James | | Address on File | | | | | | |
| Deville Auto Trans Inc | | 9025 NW 174th Lane | | | Miami | FL | 33018 | |
| Devine, Donald Howard | | Address on File | | | | | | |
| Devito, Devin D | | Address on File | | | | | | |
| Devito, Kevin | | Address on File | | | | | | |
| Devito, Sean | | Address on File | | | | | | |
| Devnic Transport Inc | | 1127 Royal Palm Beach Blvd | Ste 190 | | Royal Palm Beach | FL | 33411 | |
| Devnic Transport Inc | | 1391 NW St Lucie West Blvd | | | Port St Lucie | FL | 34986 | |
| Devon Spaulding | | PO Box 372385 | | | Key Largo | FL | 33037 | |
| Devonshire Transport Inc | | 2118 Richfield Cove Drive | | | Ocoee | FL | 34761 | |
| Dew Transport | | 645 Brough Rd | | | Abbottstown | PA | 17301 | |
| Dex Media | Attn: Acct Receiveable Dept | Attn Acct Receivable Dept | | | Dfw Airport | TX | 75261 | |
| Dez Auto Transport LLC | | 7 Crow Ct | | | Palm Coast | FL | 32137 | |
| Dezba Asset Recovery Inc. | | 5507-10 Nesconset Hwy | | | Mount Sinai | NY | 11766 | |
| Dfc Transport | | 3621 N Governor Williams Hwy | | | Darlington | SC | 29540 | |
| Dgl Transport Inc | | 150 Lynbrook Dr | | | Orlando | FL | 32807 | |
| Dgy Transport LLC | | 5409 NW 42nd Ave | | | Ft Lauderdale | FL | 33319 | |
| Dha Auto Carriers | | 712 Cadiz Loop | | | Davenport | FL | 33837 | |
| D'Haiti, Jean Maxy | | Address on File | | | | | | |
| Dhi Transport | | 3702 Nature View Way #204 | | | Tampa | FL | 33624 | |
| Dhl Express-Usa | | 16592 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dhr International Inc | | 121 N Jefferson St | | | Chicago | IL | 60661 | |
| Dhr Mechanical Serv-Orlando, Inc | | 390 Hickman Drive | | | Sanford | FL | 32771 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dhsmv | | 2900 Apalachee Pkwy | Ms-02 Rm A-432 | | Tallahassee | FL | 32399-0504 | |
| Dhsmv | | 901 Northpoint Parkway | Ste 115-116 | | West Palm Beach | FL | 33407 | |
| Di Lusso Carriage Transportation LLC | | 25206 Wells Station Ct | | | Katy | TX | 77493 | |
| Di Mondi, Debra Ann | | Address on File | | | | | | |
| Diamond Auto Hauling LLC | | 23153 SW 104th Place | | | Miami | FL | 33190 | |
| Diamond Express Transportation | | 4224 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Diamond Glass Auto LLC | | 15352 Groose Point Lane | | | Clermont | FL | 34714 | |
| Diamond P Custom Transport LLC | | 300 Collage Ave | | | Poteau | OK | 74953 | |
| Diamond Towing And Transportation, Inc. | | 6278 N Federal Hwy | | | Ft.Lauderdale | FL | 33308 | |
| Diamond Towing Inc | | 1950 NW 10th Terr | | | Homestead | FL | 33030 | |
| Diane Bell | | 2574 Bonnie Best Rd | | | Williamston | NC | 27892 | |
| Diaz Auto Carrier Inc | | 1134 West 6th Street | | | Hastings | NE | 68901 | |
| Diaz Auto Carrier Inc | | 1500 SW 129th Ct | | | Miami | FL | 33184 | |
| Diaz Canaura, Yusisneidy | | Address on File | | | | | | |
| Diaz Garcia, Reibert | | Address on File | | | | | | |
| Diaz Gonzalez, Melton Orlando | | Address on File | | | | | | |
| Diaz Medrano, Xaviel McDaniel | | Address on File | | | | | | |
| Diaz Perdomo, Hamsel | | Address on File | | | | | | |
| Diaz, Amanda Esther | | Address on File | | | | | | |
| Diaz, D'Angelo | | Address on File | | | | | | |
| Diaz, Frank Edward | | Address on File | | | | | | |
| Diaz, Jason J | | Address on File | | | | | | |
| Diaz, Orlando William | | Address on File | | | | | | |
| Dibble, Sharon F | | Address on File | | | | | | |
| Dibut Trans Corp | | 11021 North Kendall Drive | Apt L301 | | Miami | FL | 33176 | |
| Dick Joyce Well Drilling Inc | | 2709 Country Club Road | | | Sanford | FL | 32771 | |
| Dickey, Brandie Jean | | Address on File | | | | | | |
| Diehl Landscape | | 2205 21st Street West | | | Palmetto | FL | 34221 | |
| Dieng, Marshea Lavonne | | Address on File | | | | | | |
| Diesel Auto Express | | 12711 NE 95th Street | | | Vancouver | WA | 98682 | |
| Digam Logistic Transport Inc. | | 15321 Beaufort Ct | | | Corpus Christi | TX | 78418 | |
| Digital Air Strike | Dept # 880213 | PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| Digital Radio | | | | | | | | |
| Dijols, Brian Daniels | | Address on File | | | | | | |
| Dil Trucking Inc | | 2803 Spinner Ct | | | Napaville | IL | 60565 | |
| Dila Auto Group Inc | | 66 Cleveland St | | | Belleville | NJ | 07109 | |
| Dila Corp | | 34 Cour Versaille | | | Palos Hills | IL | 60465 | |
| Dillard, Elizabeth Ashleigh | | Address on File | | | | | | |
| Dillard, Marc Christian | | Address on File | | | | | | |
| Dingman Transport LLC | | 117 Center Point Road | | | Elkland | MO | 65644 | |
| Dinnal, Jahmord Patrick | | Address on File | | | | | | |
| Direct 2 U Auto Transport | | 16350 SW 112 Ave | | | Miami | FL | 33157 | |
| Direct Atlantic Transportation | | 7009 Marie | | | Mechanicsville | VA | 23111 | |
| Direct Auto Carrier Corp | | 4100 W 19th Avenue | | | Hialeah | FL | 33012 | |
| Direct Auto Transport Inc. | | 2200 N Federal Hwy | | | Hollywood | FL | 33020 | |
| Direct Car Shipping Inc 2 | | 2026 Ocean Avenue | | | Brooklyn | NY | 11230 | |
| Direct Express Trucking LLC | | 15 Edmands Road | | | Framingham | MA | 01701 | |
| Direct Lane Transport Corp | | 3297 NW 30th St | | | Miami | FL | 33142 | |
| Direct Motor Lines Inc | | 5522 Claredon Hills Road | | | Clarendon Hills | IL | 60514 | |
| Direct Results Marketing LLC | | 900 Apollo St | | | Houston | TX | 77058 | |
| Direct Transport Inc | | 3907 W Wendover Ave | | | Greensboro | NC | 27407 | |
| Dirty Deed Recovery LLC | | 630 Lakemont Dr | | | Brandon | FL | 33510 | |
| Discount Cv Joint Rack & Pinion Rebuilding | | 2740 NW 35th Street | | | Miami | FL | 33142 | |
| Discount Infiniti Parts | | | | | | | | |
| Discount Tire And Auto Repair Of Margate, Inc | | 125 S State Road 7 | | | Margate | FL | 33068 | |
| Dispatch Inc | | 815 North Homestead Blvd | | | Homestead | FL | 33030 | |
| Div Transportation LLC- Fl Only | | 18431 NW 24 Ave | | | Miami Gardens | FL | 33056 | |
| Diversified Insurance Facilities | | PO Box 9177 | | | Spring | TX | 77387 | |
| Divine Auto Transport Inc | | 8400 N University Dr Ste 219 | | | Tamarac | FL | 33321 | |
| Divine Auto Transport Inc | | 7378 W Atlantic Blvd | | | Margate | FL | 33063 | |
| Divine Moving & Transport | | 5137 Deer Creek Drive | | | Orlando | FL | 32821 | |
| Divinty Transport LLC | | PO Box 581004 | | | Kissimmee | FL | 34758 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diz LLC/ Molly Anne LLC | | 1301 A North Slappey Blvd | | | Albany | GA | 31701 | |
| Dj Auto Collision Center | | 3588 NW 52nd St | | | Miami | FL | 33169 | |
| Dj Transport LLC | | 121 Tiger Lily Drive | Bldg C2 Apt102 | | Pensacola | FL | 32516 | |
| Dj&J Transport | | 1224 Holmewood Drive | | | Pasadena | MD | 21122 | |
| Djebrouni, Mohamed Kenzy | | Address on File | | | | | | |
| Djs Surveyors, Inc | | 20283 State Road 7 Ste200 | | | Boca Raton | FL | 33498 | |
| Dk Auto Services LLC | | 15286 SW 104th Street | | | Miami | FL | 33196 | |
| Dk Auto Transport LLC | | 1701 85th Street | | | Brooklyn | NY | 11214 | |
| Dk Express Inc. | | 172 Prospect Street | | | Chicopee | MA | 01013 | |
| Dkma Ellis Logistics LLC | | 884 Forest Street | | | Hinesville | GA | 31313 | |
| Dl Transport Express Inc | | PO Box 154 | | | Lehigh Acres | FL | 33970 | |
| Dl Transport Inc | | PO Box 336 | | | Kings Mountain | NC | 28086 | |
| Dln Transport LLC | | 4302 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| Dls A/T LLC | | 2240 Lafayette St | | | Falconer | NY | 14733 | |
| Dm&S Campillo Transportation | | 15012 SW 65 Terr | | | Miami | FL | 33193 | |
| Dmb Auto & Truck Accessories, Inc. | | 4301 NW 19th Ave | | | Pompano Beach | FL | 33064 | |
| Dmc Trucking LLC | | 5542 Legends Drive | | | Braselton | GA | 30517 | |
| Dmitry Chechersky | | 66 Fox Rd | | | Edison | NJ | 08817 | |
| Dmv Transport LLC | | 281 Parkview Drive | | | Palm Coast | FL | 32164 | |
| Dmv Transport LLC | | 58 Llama Trail | | | Palm Coast | FL | 32164 | |
| Dn Transport Inc | | 14586 Durbin Island Way | | | Jacksonville | FL | 32259 | |
| Dnl Hauling LLC | | 7107 NW 58th St | | | Tamarac | FL | 33321 | |
| Dns | | | | | | | | |
| Dns Services | | 4400 NE 77th Ave | | | Vancouver | WA | 98662 | |
| Dnt Transport | | 2221 Rossville Blvd | | | Chattanooga | TN | 37408 | |
| Doak, Orion Karl | | Address on File | | | | | | |
| Dobbs Distributing LLC | | 219 Chris Ryan Ln | | | Toney | AL | 35773 | |
| Dobbs, Jonathan James | | Address on File | | | | | | |
| Docs Diner-Key Largo | | | | | | | | |
| Docupro | | 750 S Powerline Rd Ste E | | | Deerfield Beach | FL | 33442 | |
| Docusign Inc | | Dept 3428 | | | Dallas | TX | 75312-3428 | |
| Dodi Logistics Inc | | 1863 Techny Rd Unit D | | | Northbrook | IL | 60062 | |
| Dogsled Transportation | | 725 S Nova Rd Pmb 265 | | | Ormond Beach | FL | 32174 | |
| Dollar Tree | | | | | | | | |
| Domingo Seat Cover Inc | | 9805 NW 80th Ave | | | Hialeah Gardens | FL | 33016 | |
| Dominguez, Jose E | | Address on File | | | | | | |
| Dominion Enterprises | | | | | | | | |
| Dominion Tire Wholesale | | 445 West 26 Street | | | Hialeah | FL | 33010 | |
| Don Mcgill Toyota | Don Mcgill West Houston, Ltd | 11800 Katy Fwy | | | Houston | TX | 77079 | |
| Donadelle, Kamal Ashli | | Address on File | | | | | | |
| Donco, Inc | | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Done Rite Recovery Services | | 3056 East 170th Street | | | Lansing | IL | 60438 | |
| Dones Auto Trans/Professional Auto Broker Svc | | 10831 NW 144th Street | | | Hialeah Gardens | FL | 33018 | |
| Dones Auto Transport | | Professional Auto Broker Services | | | Hialeah Gardens | FL | 33018 | |
| Donovans Transport Inc | | 5400 Towles Mill Rd | | | Partlow | VA | 22534 | |
| Donznae Trucking | | 4927 Washington Ferry Rd | | | Montgomery | AL | 36108 | |
| Door And Glass Services Company | | 8267 B Causeway Blvd | | | Tampa | FL | 33619 | |
| Door To Door Enterprises Inc | | 5800 Thisledown Ct | | | West Palm Beach | FL | 33415-4567 | |
| Dorado Finance, Ltf | Myt Transport LLC | 1790 Lee Trevino Dr - Ste 600 | | | El Paso | TX | 79936 | |
| Doral Auto Care | | 5721 NW 36th Str | | | Virginia Gardens | FL | 33166 | |
| Doral Hyundai | | | | | | | | |
| Doral Lincoln, LLC | | 9000 NW 12th Street | | | Doral | FL | 33172 | |
| Doral Toyota | | 9775 NW 12th Street | | | Doral | FL | 33172 | |
| Dorcely, Emilien | | Address on File | | | | | | |
| Dordete, Ricardo | | Address on File | | | | | | |
| Dorman Transports | | 12213 Mcintosh Road | | | Thonotasassa | FL | 33592 | |
| Dorman's Auto | | 434 Prospect Street | | | Pawtucket | RI | 02860 | |
| Dorsainvil, Emmanuel | | Address on File | | | | | | |
| Dorsett, Lonnie Robert | | Address on File | | | | | | |
| Doty, Lawrence W | | Address on File | | | | | | |
| Double A Transport | | 1013 Cornatzer Road | | | Mocksville | NC | 27028 | |
| Double Aa Transportation Inc | | 1512 N Grandview Street | | | Mount Dora | FL | 32757 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Double D Trucking | | 82 Morrison Road | | | Acra | NY | 12405 | |
| Double J Carriers | | | | | | | | |
| Double M Transporting LLC | | 300 Pates Lake Cove | | | Hampton | GA | 30228 | |
| Double O Transport LLC | Francisco Gomez Jr | 14 Olive Circle Loop | | | Ocala | FL | 34472 | |
| Double T Transportation Co | | 3920 State St NW Suite B | | | Canton | OH | 44720 | |
| Double-Up Auto LLC | | 8686 Tally Ho Lane | | | Royal Palm Beach | FL | 33411 | |
| Doug Belden, Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |
| Douglas, Andrea Detrice | | Address on File | | | | | | |
| Douglas, Suzan Marie | | Address on File | | | | | | |
| Down To Earth | | 150 Cliff Ln | | | Fall Branch | TN | 37656 | |
| Downes, Brianna Bernadine | | Address on File | | | | | | |
| Dowrion LLC | | 764 San Aleso Ave | | | Sunnyvale | CA | 94085 | |
| Doyle, John David | | Address on File | | | | | | |
| Dp Auto Carriers LLC | | 6404 Gwinnett Lane | | | Bowie | MD | 20720 | |
| Dps Express Inc | | 1644 Franklin Ln | | | North Port | FL | 34286 | |
| Dr Lee Transport LLC | | 4575 SW 145th Pl Rd | | | Ocala | FL | 34473 | |
| Dra Enterprise LLC | | 139 Coronet Street | | | Summerville | SC | 29483 | |
| Dragon Logistic LLC | | PO Box 3265 | | | Windermere | FL | 34786 | |
| Dragonram Trasport LLC | | 311 Dothan Road | | | Abbeville | AL | 36310 | |
| Drapes & Shades Custom Windows Designs, LLC | | 6039 NW 31st Ave Unit B | | | Fort Lauderdale | FL | 33309 | |
| Drb Auto Transport Inc | | 171 Guadalajara Dr | | | Kissimmee | FL | 34743 | |
| Dream Car Network, Inc | | 10236 Chorlton Circle | | | Orlando | FL | 32832 | |
| Dreamworks Motorsports Inc. | | 306 W South Madison Blvd | | | Roxboro | NC | 27573 | |
| Dres Transportation LLC | | 565 Delaney Gerry Road | | | Versailles | KY | 40383 | |
| Drg Highway Transportation Corp | | 2449 Tortugas Ln | | | Fort Lauderdale | FL | 33312 | |
| Dricky Transport Inc | | 7321 Grandview Blvd | | | Miramar | FL | | |
| Driving Your Way LLC | | 19753 Dinner Key Drive | | | Boca Raton | FL | 33498 | |
| Drm Trucks Corporation | | 12347 Surrey Ln | | | Homer Glen | IL | 60491 | |
| D'Roche Transport Inc | | 9350 Fontainbleau Blvd | | | Miami | FL | 33172 | |
| Drone 1 Trucking LLC | | 5800 W Sample Rd - Unit 102 | | | Coral Springs | FL | 33067 | |
| Drq Transport | | 6002 N Gunlock Ave | | | Tampa | FL | 33614 | |
| Drummer, Sholondra | | Address on File | | | | | | |
| Ds Freight Lines Inc | | 6114 Eagle Trace Drive | | | Ypsilanti | MI | 48197 | |
| Dsb Transportation | | 3129 Merino Lane | | | Twinsburg | OH | 44087 | |
| Dsb Transportation | | 762 Eastland Ave | | | Akron | OH | 44305 | |
| Dsb Transportation LLC | | 6260 Wiles Road 203 | | | Coral Springs | FL | 33067 | |
| Dsb Trucking Inc | | 258 E 42nd Street | | | Dallas | PA | 18612 | |
| Dsi Auto Trans Inc | | 2666 Borinquen Drive | | | Kissimmee | FL | 34744 | |
| Dsn | | 21668 Arriba Real | | | Boca Raton | FL | 33433 | |
| Dsr Transport LLC | | 20102 Satin Leaf Avenue | | | Tampa | FL | 33647 | |
| Dudley's Towing & Transport LLC | | 4661 Spohrs Road | | | Berkeley Springs | WV | 25411 | |
| Duenas, Ricardo | | Address on File | | | | | | |
| Dufa Logistics Inc. | | 8218 Borgia Ct | | | Orlando | FL | 32836 | |
| Dumas Marketing Inc | | 4066 Howardtown Rd | | | Tibbie | AL | 36583 | |
| Dumas, Diane Lilliam | | Address on File | | | | | | |
| Dumas, Brian | | Address on File | | | | | | |
| Dunay Miskel Backman And Blattner Llp | | 14 Se 4th Street | | | Boca Raton | FL | 33432 | |
| Dunbar, Richard | | Address on File | | | | | | |
| Dunkley Transport | | 4959 Belvedere Road | | | West Palm Beach | FL | 33415 | |
| Dunkley, Andrew John | | Address on File | | | | | | |
| Dunkley, Brandon Andrew | | Address on File | | | | | | |
| Dunlap, Larry Wayne | | Address on File | | | | | | |
| Dunn Good Transport LLC | | 656 East Warren Avenue | | | Longwood | FL | 32750 | |
| Duo Dynamics Inc, | | PO Box 1235 | | | Burleson | TX | 76097 | |
| Dupont Registry | | 3051 Tech Drive | | | St Petersburg | FL | 33716 | |
| Dups Express Inc | | 237 Yarbro Rd | | | Kings Mountain | NC | 28086 | |
| Duque Auto Glass Inc | | 2610 NW 7 Street | | | Miami | FL | 33125 | |
| Duque Enriquez, Andres Felipe | | Address on File | | | | | | |
| Duque Transport | | 16001 Cotllion Dr 210 | | | Houston | TX | 77060 | |
| Duquette, Joseph Charles | | Address on File | | | | | | |
| Duran, Brian Joel | | Address on File | | | | | | |
| Duvall's Towing Service Inc | | 1403 Timberlane Cir | | | Greenacres | FL | 33463 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dv Logistics LLC | | 911 Knob Creek Dr | | | Ellabell | GA | 31308 | |
| Dvp Express Corp | | 3 Kessler Driver | | | Nashua | NH | 03063 | |
| Dw Transport | | 929 Kirby Farm Rd | | | Florence | SC | 29506 | |
| Dwa Automotive Inc | | 4111 NW 135 St | | | Opa-Locka | FL | 33054 | |
| Dwo Corp | | 448 Lock Rd Apt 130 | | | Deerfield Beach | FL | 33442 | |
| Dwyer, Zachary David-Lee | | Address on File | | | | | | |
| Dya Transport Corp | | 1508 73rd Street | | | North Bergen | NJ | 07047 | |
| Dyckman Auto Service, Inc | | 5451 NE 159th Street | | | Miami | FL | 33014 | |
| Dydo, John J | | Address on File | | | | | | |
| Dylan Express Corp | | 20160 NW 46 Ave | | | Miami Gardens | FL | 33055 | |
| Dynafire, Inc. | | 109-B Concord Dr | | | Casselberry | FL | 32707 | |
| Dynamic Aspects, Inc. | | 1490 Kastner Place | | | Sanford | FL | 32771 | |
| Dynamic Auto Transport | | 5889 Rodman Street | | | Hollywood | FL | 33023 | |
| Dynamic Duo Auto Transport LLC | | 890 NW 45 Avenue | | | Miami | FL | 33126 | |
| Dynamic Media | National Telecom Deployments | 38283 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Dynamic Transport | | 2408 Elsenhower Drive N | | | Goshen | IN | 46526 | |
| Dynamix Auto Transport LLC | | 4311 SW 4th Street | | | Coral Gables | FL | 33134 | |
| Dynasty Transport Service LLC | | 2320 Ardon Ave | | | Orlando | FL | 32833 | |
| E & C Engineers | | 117 Moorings Drive | | | Lantana | FL | 33462 | |
| E & O Tool LLC | | 2970 NW 96th Street | | | Miami | FL | 33147-2338 | |
| E Fleet Global LLC | | 1040 Spyglass | | | Weston | FL | 33326 | |
| E Q Logistics Co | | 1699 Wall St 201-F | | | Mount Prospect | IL | 60056 | |
| E&A Auto Transport | | 706 Cotton Cloud Ln | | | Lebanon | TN | 37090 | |
| E&B Trucking LLC | | 571 E 23rd St | | | Paterson | NJ | 07514 | |
| E&D Auto Transport LLC | | 11870 Hialeah Gardens Blvd | | | Hialeah Gardens | FL | 33018 | |
| E&E Auto Transport Inc | | 3805 155th Ave East | | | Parrish | FL | 34219 | |
| E&E Quality Transport Inc | | 10450 SW 164 Street | | | Miami | FL | 33157 | |
| E&G Towing Recovery Services | | PO Box 524591 | | | Miami | FL | 33152 | |
| E&G Transport Solutions Inc. | | PO Box 669038 | | | Miami | FL | 33166 | |
| E&G Truck Service Inc. | | 7950 NW 174th Street | | | Hialeah | FL | 33015 | |
| E&J Transport Inc. | | 348 Madison Grace Avenue | | | Mcdonough | GA | 30252 | |
| E&R Auto Transport | | 1807 S Wright St | | | Dinuba | CA | 93618 | |
| E&R Trucking | | 2508 SW 31st Ln | | | Cape Coral | FL | 33914 | |
| E.A.S. Industries, Inc | | 3000 NW 59th St | | | Ft. Lauderdale | FL | 33309 | |
| E. C. Plumbing Services Inc. | | 1402 North Pine Hills Road | | | Orlando | FL | 32808 | |
| Eac-Environmental Assessments & Consulting | | 1876 Barber Road 200-B | | | Sarasota | FL | 34240 | |
| Ead Xpress Inc. | | 19870 SW 122 Nd Ct | | | Miami | FL | 33177 | |
| Eagle 1 Transport LLC | | 505 Broadcast Drive | | | Spartanburg | SC | 29303 | |
| Eagle Auto Transport | | 240 E Lake Street Ste 103 | | | Addison | IL | 60101 | |
| Eagle Auto Transport Corp | | 1275 W 35th St # 33B | | | Hialeah | FL | 33012 | |
| Eagle Auto Transport Of Miami Inc | | 1350 W 6th Ave Apt 204 | | | Hialeah | FL | 33010 | |
| Eagle Car Hauler LLC | | PO Box 3101 | | | Kearny | NJ | 07032 | |
| Eagle Concrete & Inflatables LLC | | 1337 Lynley Rd | | | Durham | NC | 27703 | |
| Eagle Eye Logistics | | 12126 Fox Bloom Avenue | | | Gibsonton | FL | 33534 | |
| Eagle Line Express Inc | | 1054 Briarcliff Rd | | | Mooresville | NC | 28115 | |
| Eagle One Inc | | 1706 Winslow St | | | Elizabeth City | NC | 27909 | |
| Eagle Overhauling Inc | | 500 W 27th Street | | | Hialeah | FL | 33010 | |
| Eaglecast Transportion LLC | | 8021 Janes Avenue | | | Woodridge | IL | 60517 | |
| Eagles Pro Transportation Inc | | 21726 Rainberry Park Cir | | | Boca Raton | FL | 33428 | |
| Earl Stewart Toyota And Scion | | 1215 North Federal Highway | | | Lake Park | FL | 33403 | |
| Earle, John | | Address on File | | | | | | |
| Eason, Andrew Maxwell | | Address on File | | | | | | |
| East Coast Auto Hauling LLC | | 6271 Startown Rd | | | Maiden | NC | 28650 | |
| East Coast Auto Transport Inc. | | 12 Liber Blvd | | | Farmingville | NY | 11738 | |
| East Coast Express LLC | | 1510 40th St | | | North Bergen | NJ | 07047 | |
| East Coast Refrigerated Transport | | 3564 Avalon Park Blvd | | | Orlando | FL | 32828 | |
| Eastlake Towing LLC | | 5900 119th Ave Se Apt C95 | | | Bellevue | WA | 98006 | |
| Easy Auto Transport Inc | | 2051 Champagne Dr | | | Asheboro | NC | 27203 | |
| Easy Car Trasnport Inc | | 11240 NW 6th St | | | Miami | FL | 33172 | |
| Eaton Family Credit Union | | 333 Babbitt Rd | | | Euclid | OH | 44123 | |
| Eba & Sons Transport Inc | | 7395 Willow Springs Cirr E | | | Boynton Beach | FL | 33436 | |
| Ebanks, Wayne | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ebay, Inc | | 2145 Hamilton Avenue | | | San Jose | CA | 95125 | |
| Ebeling, Melissa | | Address on File | | | | | | |
| Eberly, Jason Wade | | Address on File | | | | | | |
| Ebro LLC | | 904 Silver Spur Rd # 338 | | | Rolling Hills | CA | 90274 | |
| Ec Auto Towing Inc | | 713 SW 6th Ave | | | Hallandale Beach | FL | 33009 | |
| Ec Auto Transport | | 143 West 14 St | | | Hialeah | FL | 33010 | |
| Ecarmover Inc. | | 18865 State Rd 54 #312 | | | Lutz | FL | 33558 | |
| Ece Auto Transport LLC | | 11543 SW 142nd Court | | | Miami | FL | 33186 | |
| Echaves, Marcus Daniel | | Address on File | | | | | | |
| Echeverria, Alfredo Antonio | | Address on File | | | | | | |
| Echols, Eric Christopher | | Address on File | | | | | | |
| Eclipse Auto Transport | | 115 Franklin Turnpike #177 | | | Mahwah | NJ | 07430 | |
| Eclipse Factoring LLC | Compa Co | 16850 Collins Ave #112-733 | | | Sunny Isles Beach | FL | 33160 | |
| Eco Way Transport LLC. | | 8450 Grand Ave | | | River Grove | IL | 60171 | |
| Economy Tent International | | 2995 NW 75th Street | | | Miami | FL | 33147-5943 | |
| Ecook Consulting, LLC | | 4201 Vinkemulder Rd | | | Coconut Creek | FL | 33073 | |
| Ecotrak Facilities Management, Inc | | 18004 Sky Park Cir - Ste 100 | | | Irvine | CA | 92614 | |
| Ecs Florida LLC | | 14026 Thunderbolt Place | | | Chantilly | VA | 20151 | |
| Ecs Tuning | | 1000 Seville Rd | | | Wadsworth | OH | 44281 | |
| Ecy Truck Repair And Sales Corp | | 7388 SW 133 Loop | | | Ocala | FL | 34473 | |
| Ed Morse Honda | | 3790 W Blue Heron Blvd | | | Riviera Beach | FL | 33404-4902 | |
| Ed Morse Sawgrass Auto Mall | | 14401 W Sunrise Blvd | | | Sunrise | FL | 33323-3202 | |
| Eddie's Towing & Storage Inc | | 1885 Chrisman Mill Rd | | | Nicholasville | KY | 40356 | |
| Eddy Auto Center & Body Shop | | 795 W 83rd St | | | Hialeah | FL | 33014-3613 | |
| Eddy Auto Transport Inc | | 19088 Miami Blvd | | | Ft Myers | FL | 33967 | |
| Eddy Yane Inc | | 300 David Ave | | | Clearwater | FL | 33759 | |
| Edelstein, Barry | | Address on File | | | | | | |
| Edgar P Transport | | 2622 NE 20th Pl | | | Cape Coral | FL | 33909 | |
| Edgar Pena | | 2622 NE 20th Place | | | Cape Coral | FL | 33909 | |
| Edgau Services & Transportation Inc | | 28 1st Street Apt3 | | | Webster | MA | 01570 | |
| Edge Logistics (Benefit Of) | Wintrust Bank- Lockbox Receiveab | PO Box 6784 | | | Carol Stream | IL | 60197-6784 | |
| Edl Auto LLC | | 23 Hyde Ct | | | Bedminster | NJ | 07921 | |
| Edmunds.Com Inc | | PO Box 783531 | | | Philadelphia | PA | 19178-3531 | |
| Edose, Jerry Jeremiah | | Address on File | | | | | | |
| Edouard, Daniel Mathurin | | Address on File | | | | | | |
| Edouard, Jackie Anna | | Address on File | | | | | | |
| Edouard, Markeisha | | Address on File | | | | | | |
| Eduardo Gallinal-On My Way | | 2993 W 80 Street | | | Hialeah | FL | 33018 | |
| Edwards Auto Transport | | 944 County Road 40 | | | Nova | OH | 44859 | |
| Edwards Family Transport Inc | | 300 E Oakland Park Blvd | | | Oakland Park | FL | 33334 | |
| Edwards Transport | | 6980 New Highway 68 | | | Madisonville | TN | 37354 | |
| Edwards, Mark Anthony | | Address on File | | | | | | |
| Edwards, Sabrina | | Address on File | | | | | | |
| Edwins Auto Transport | | 49 Lynch Farm Dr | | | Newark | DE | 19713 | |
| Eells, Alecia M | | Address on File | | | | | | |
| Effes Express Inc | | 722 Weiland Road | | | Rochester | NY | 14626 | |
| Efficient Carrier Inc | | 531 E 59th St | | | Hialeah | FL | 33013 | |
| Efficient Transporters | | 232 Lake Vista Drive | | | Auburndale | FL | 33823 | |
| Effingham County Tax Commissioner | | 901 N Pine Street | | | Springfield | GA | 31329 | |
| Efr Trans Inc | | 15464 SW 143rd St | | | Miami | FL | 33169 | |
| Eg Truck LLC | | 1255 W 49 Pl# C201 | | | Hialeah | FL | 33012 | |
| Egm Carriers Inc | | 3845 27th Ave Ne | | | Naples | FL | 34120 | |
| Egn Transportation Inc | | 10511 SW 166th Street | | | Miami | FL | 33157 | |
| Ehlers, Christopher | | Address on File | | | | | | |
| Eichmuller, Brian Paul | | Address on File | | | | | | |
| Ein Presswire News | | | | | | | | |
| Ejw Trucking LLC | | 1048 Bue Hill Ave | | | Boston | MA | 02124 | |
| Ekb Delivery LLC | Miskevich,Olga | 231 191st St | | | Sunny Isles Beach | FL | 33160 | |
| Eko Transport Inc | | 4269 Huntington Forest Blvd | | | Jacksonville | FL | 32257 | |
| Eks Express Inc | | 3154 Sheffield Place | | | Southampton | PA | 18966 | |
| El Trucking Express Inc. | | 1 Hastings Avenue | | | Millbury | MA | 01527 | |
| Elc Transport Corp | | 7215 Miami Lakes Drive A7 | | | Miami Lakes | FL | 33014 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eldridge, Steve Scott | | Address on File | | | | | | |
| Elegance Trucking Corp | | 1040 SW 73rd Avenue | | | Miami | FL | 33144 | |
| Element Transportation Inc | | 27442 Green Gulf Blvd | | | Punta Gorda | FL | 33955 | |
| Elementor Ltd | | | | | | | | |
| Elend Solutions | | | | | | CA | | |
| Eleven Transport Corp | | 3847 Shoreside Dr | | | Kissimmee | FL | 34746 | |
| Elgin Auto Express Inc | | 3 Golf Center #167 | | | Hoffman Estates | IL | 60169 | |
| Elgin Transport LLC | | 2513 Chesterfield Dr | | | Ft Pierce | FL | 34982 | |
| Elia, Melissa Ann | | Address on File | | | | | | |
| Elie, Stephanie | | Address on File | | | | | | |
| Elier Auto Body LLC | | 1575 Donna Rd | | | West Palm Beach | FL | 33409-5201 | |
| Elio Auto Carrier LLC | | 2829 Delcrest Drive | | | Orlando | FL | 32817 | |
| Eliot Freight Inc | | 4260 Westbrook Dr - Ste 116 | | | Aurora | IL | 60504 | |
| Elite 7 Towing LLC | | 4430 Wade Green Road | | | Kennesaw | GA | 30144 | |
| Elite Auto Carriers Inc | | 124 Plantation Pointe Loop | Apt 206 | | Mooresville | NC | 28117 | |
| Elite Auto Carriers LLC | | 4417 13th St #152 | | | St Cloud | FL | 34769 | |
| Elite Auto Logistics | | 7144 Quail Hollow Blvd | | | Wesley Chapel | FL | 33544 | |
| Elite Auto Transport LLC | | 4901 Jefferson Rd | | | Delray Beach | FL | 33445 | |
| Elite Autotrans LLC | | 2549 Waukengan Rd Pmb 24522 | | | Bannockburn | IL | 60015 | |
| Elite Autotransport LLC | | PO Box 1535 | | | Simpsonville | SC | 29681 | |
| Elite Car Haulers | | 2793 W 73 Pl | | | Hialeah | FL | 33016 | |
| Elite Cars Va | | 14543 Picket Oaks Rd | | | Centreville | VA | 20121 | |
| Elite Collision Inc | | 8160 S Orange Ave | | | Orlando | FL | 32809 | |
| Elite Exposure Marketing | | | | | | | | |
| Elite Integration Solutions | | 297 NW 54th St | | | Miami | FL | 33127 | |
| Elite Motor Lines Inc | | PO Box 136179 | | | Clermont | FL | 34713 | |
| Elite Msp, Inc. | | 160 Commerce Rd Ste D | | | Boynton Beach | FL | 33426 | |
| Elite Printing | | 1481 S Military Trail #12 | | | West Palm Beach | FL | 33415 | |
| Elite Quick Services Inc. | | 11641 Memory Ln | | | Ft Myers | FL | 33919 | |
| Elite Services Of Orangeburg LLC | | 1448 Glover Street | | | Orangeburg | SC | 29115 | |
| Elite Site Development LLC | | 5448 Hoffner Avenue Suite 308 | | | Orlando | FL | 32812 | |
| Elite Trucking Corp | | 264 SW 3rd Terrave Unit 201 | | | Cape Coral | FL | 33991 | |
| Elite Trucking Corp | | 23031 Jumper Ave | | | Port Charlotte | FL | 33952 | |
| Elite Trucking Corp | | PO Box 110352 | | | Hialeah | FL | 33011 | |
| Elite Trucking Corp | | PO Box 226321 | | | Miami | FL | 33222 | |
| Elite Trucking Corp. | | PO Box 150924 | | | Cape Coral | FL | 33915 | |
| Elizabeth River Tunnels | | 700 Port Centre Parkway | | | Portsmouth | VA | 23704-5901 | |
| Elizandro Acosta | | 6915 N Donald Ave | | | Tampa | FL | 33614 | |
| Ellerbe, Joyce Elizabeth | | Address on File | | | | | | |
| Ellerbe, Stacey | | Address on File | | | | | | |
| Ellesse Transport Inc. | | 1749 W Golf Road | | | Mount Prospect | IL | 60056 | |
| Elliott, Thomas | | Address on File | | | | | | |
| Elliott-Baltimore, Michael | | Address on File | | | | | | |
| Elmgrove Transport Co | | 11300 Us Hwy 271 #212 | | | Tyler | TX | 75708 | |
| Eln Transport LLC | | 3103 15th Street Sw | | | Lehigh Acres | FL | 33976 | |
| Elvis Express | | 231 Joy Ln Fl2 | | | New Britain | CT | 06053 | |
| Em Express Inc | | PO Box 3653 | | | Hollywood | FL | 33083 | |
| Em Towing & Transport | | 600 Rothwood Ave | | | Madison | TN | 37115 | |
| Emagen Photo LLC | | 19156 Se Southgate Drive | | | Jupiter | FL | 33469 | |
| Emanuel Towing And Tire, Corp. | | 1609 S Congress Ave | | | Palm Springs | FL | 33461 | |
| Embroidery Plus Signs | | 824 Lantana Road | | | Lantana | FL | 33462 | |
| Emci Transportation Inc | | 1400 Herrington Road | | | Lawrenceville | GA | 30044 | |
| Emilia Transport LLC - Fl Only | | 10934 N Aster Avenue | | | Tampa | FL | 33612 | |
| Emiliozzi, Favio G | | Address on File | | | | | | |
| Emm Transport Inc. | | 836 Iron Oak Drive | | | Orlando | FL | 32809 | |
| Empire Auto | | PO Box 417 | | | Syracuse | NY | 13209 | |
| Empire Auto Transport LLC | | 3339 Deep Water Ct | | | Orlando | FL | 32826 | |
| Empire Auto Transportation Grp | | PO Box 417 | | | Syracuse | NY | 13209 | |
| Empire State Group Inc | | 4651 Babcock St | | | Palm Bay | FL | 32905 | |
| Empire Tire Recycling | | 550 N Mission Rd | | | Orlando | FL | 32808-7729 | |
| Empire Towing And Recovery Inc | | 506 Bullis Rd | | | West Seneca | NY | 14224 | |
| Empire Transportation LLC | | 14207 E Grand Drive 82 | | | Aurora | CO | 80015 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Empire Trucking Inc | | 855 Salem Street | | | Lynnfiled | MA | 01940 | |
| Employer Plan Services Inc | | 2180 North Loop West | | | Houston | TX | 77018 | |
| Ems Management LLC | | 6363 S Fiddlers Green Cir | Ms14th Fl | | Greenwood Village | CO | 80111 | |
| Ems Towing | | 977 NW 19th Ave | | | Ft Lauderdale | FL | 33311 | |
| Endless Transport LLC | | 6523 Alta Monte Dr | | | Tampa | FL | 33634 | |
| Enel X North America | | | | | | | | |
| Engaged Transport LLC | | 4363 Marilyn Drive | | | Lake Worth | FL | 33461 | |
| Engle, Stuart A | | Address on File | | | | | | |
| Enki Hauler Inc. | Fernandez,Lazara | 25835 SW 122 Nc Ct | | | Homestead | FL | 33023 | |
| Ennis, Anthony Joseph | | Address on File | | | | | | |
| Enri & Herv Inc | | 2227 Wilder Street | | | Philadelphia | PA | 19146 | |
| Enterprise Financial Group | | PO Box 167667 | | | Irving | TX | 75016-7667 | |
| Enterprise Fleet Finance | | 2360 Clark Street | | | Apopka | FL | 32703 | |
| Enterprise Leasing Company Of Orlando, LLC | | 5442 Hoffner Ave | | | Orlando | FL | 32812-2501 | |
| Enterprise Rent A Car | | 1725 Mount Vernon Rd | | | Leesburg | FL | 34748-7014 | |
| Enterprise Rent A Car | | 5105 Johnson Rd | | | Coconut Creek | FL | 33073 | |
| Enterprise Rent-A-Car | | 6320 Pensacola Blvd | | | Pensacola | FL | 32505-1902 | |
| Enterprise Rent-A-Car | Attn: Accts Receivable | 11945 SW 140th Ter | | | Miami | FL | 33186 | |
| Enterprise Rent-A-Car | Attn: Accts Receiveable | 2601 S Federal Hwy | | | Ft Lauderdale | FL | 33316-4017 | |
| Enterprise Rent-A-Car | Accts Receivable | 3505 E Frontage Rd | | | Tampa | FL | 33607-1791 | |
| Enterprise Rent-A-Car | Attn: Accts Receivable | 5442 Hoffner Ave | | | Orlando | FL | 32812 | |
| Enterprise Transport Service/Enterprise Logis | | 5440 West Coon Lake | | | Howell | MI | 48843 | |
| Enterprise Vehicle Exchange | | 5105 Johnson Road | | | Coconut Creek | FL | 33073 | |
| Enterprises South North Transportation Inc | | 864 E 29 St | | | Hialeah | FL | 33013 | |
| Entropy Global Investment, Inc | | 7980 Hawthorne Avenue | | | Miami Beach | FL | 33141 | |
| Envato Market | | | | | | | | |
| Environmental & Consumer Protection Division | Broward County | 1 North University Dr - Mb 302 | | | Plantation | FL | 33324 | |
| Ep Express Inc | | 7 Coleridge Court | | | Palm Coast | FL | 32137 | |
| Equifax | | PO Box 105835 | | | Atlanta | GA | 30348 | |
| Er Auto Transport Inc | | 10231 New Kings Rd | | | Jacksonville | FL | 32219 | |
| Er Auto Transport Inc. | | 700 Blanding Blvd | | | Orange Park | FL | 32065 | |
| Er Car Carriers | | 402 Everwood Drive | | | Kissimmiee | FL | 34743 | |
| Er Car Towing Inc | | 8940 NW 153 Terr | | | Miami Lakes | FL | 33018 | |
| Erbilen, Bora | | Address on File | | | | | | |
| Eretz Auto Transport LLC | | 3030 SW 2nd Street | | | Miami | FL | 33135 | |
| Erg Transportation LLC | | 7980 N Nob Hill Rd Apt 205 | | | Tamarac | FL | 33321 | |
| Erie Shores Transport LLC | | 445 N Dixie | | | Monroe | MI | 48162 | |
| Erin And Bills Auto | | 140 Irwin Place | | | Amherst | NY | 14228 | |
| Erin And Bills Auto | | 4291 Maple Road | | | Amherst | NY | 14226 | |
| Erj Logistics | | 61 Volkorn Road | | | Magnolia | DE | 19962 | |
| Ermar Properties | | 8144 Desmond Drive | | | Bonton Beach | FL | 33472 | |
| Ernest Transportation LLC | | 15155 SW 20th Lane | | | Miami | FL | 33185 | |
| Ernie's Affordable | | 4100 S Military Trl | | | Lake Worth | FL | 33463 | |
| Ers Florida Carrier LLC | | 4304 S Landar Drive | | | Lake Worth | FL | 33463 | |
| Esi Fire & Security, Inc | | 15821 East Freeway | | | Channelview | TX | 77530 | |
| Esn Express | | 56 Elm Street | | | North Arlington | NJ | 07031 | |
| Espinal Motor Transport Corp | | 2611 Holly Hill Grove Rd #2 | | | Davenport | FL | 33837 | |
| Espino, Yhosvanni | | Address on File | | | | | | |
| Espinosa Najera, Karla Jasmin | | Address on File | | | | | | |
| Espinoza, Jose Leoncio | | Address on File | | | | | | |
| Esposito Alvarado, Carlos David | | Address on File | | | | | | |
| Espr | | | | | | | | |
| Espressimo Coffee Inc. | | 9888 Montclair Circle | | | Apopka | FL | 32703 | |
| Espresso Transportation LLC | | 3285 Fraser Ct | | | Kissimmee | FL | 34746 | |
| Essential Auto Transport LLC | | 19121 Grayson Hwy | | | Grayson | GA | 30017 | |
| Essential Auto Transport LLC | | 1911 Grayson Hwy | | | Grayson | GA | 30017 | |
| Esserman | | 16725 NW 57th Ave | | | Miami | FL | 33055 | |
| Esserman International | | 10455 NW 12 Street | | | Miami | FL | 33172 | |
| Estek Inc | | 8004 NW 154th Street Suite 605 | | | Miami Lakes | FL | 33016 | |
| Esteva, Alberto J. | | Address on File | | | | | | |
| Estevez, Celines Lourdes | | Address on File | | | | | | |
| Estime, Brianna Nicole | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada, Richard | | Address on File | | | | | | |
| Etienne, Molier Jacquelin | | Address on File | | | | | | |
| Etienne, Paul Son | | Address on File | | | | | | |
| Ets Auto Transport | | 7148 S Country Road 1050 E | | | Camby | IN | 46113 | |
| Eur Motors | | 6663 Narcoossee Road | | | Orlando | FL | 32822 | |
| Eureka Trucking Inc | | 21636 SW 128th Ct | | | Miami | FL | 33170 | |
| Euro Dr Auto Clinic LLC | | 8229 Narcoossee Park Dr | | | Orlando | FL | 32822 | |
| Euro Motors | | 6663 Narcoossee Rd | | | Orlando | FL | 32822 | |
| Euro Motorsports Recycling LLC | | 5113 S 16th Ave | | | Tampa | FL | 33619 | |
| Euro Specialty Tools, Inc | | 7069 Woodmont Way | | | Tamarac | FL | 33321 | |
| Euro Transport Inc. | | 77 Newport Ct | | | Sterling | VA | 20164 | |
| Evans Car Carriers LLC | | 5913B Suite 2 Us Highway 61-67 | | | Imperial | MO | 63052 | |
| Evans Solutions LLC | | PO Box 9927 | | | Augusta | GA | 30906 | |
| Evans Transport LLC | | 401 N State Avenue | | | Indianapolis | IN | 46201 | |
| Evans Transport LLC | | 326 Zion Dr | | | Smyrna | DE | 19977 | |
| Evans, Brandon T. | | Address on File | | | | | | |
| Evans, Carolyn Anne | | Address on File | | | | | | |
| Evans, John Herbert | | Address on File | | | | | | |
| Evans, Monique Amore | | Address on File | | | | | | |
| Evans, Renaldo John | | Address on File | | | | | | |
| Evans, Steven David | | Address on File | | | | | | |
| Evanspalm Enterprise Inc. | | PO Box 14971 | | | Augusta | GA | 30919 | |
| Eveline LLC | | 2036 Hayes Street | | | Hollywood | FL | 33020 | |
| Everbank Commercial Finance, Inc. | | 10 Waterview Blvd 2nd Floor | | | Parsippany | NJ | 07054 | |
| Evergreen Transport | | 4311 Babbs Mill Rd | | | Greenville | TN | 37745 | |
| Evergreen Transport | | 40 Trillium Lane | | | West Henrietta | NY | 14586 | |
| Everton Trans Inc | | 9924 Universal Blvd #224-201 | | | Orlando | FL | 32819 | |
| Everycarlisted.Com, LLC | | 1001 Ese Loop 323 | | | Tyler | TX | 75701 | |
| Everyday Auto LLC | | 49 S Main St | | | Linton | IN | 47441 | |
| Everything Offroad 4Wd, LLC | | 9770 SW Country Rd 769 | | | Arcadia | FL | 34269 | |
| Evies Auto Transportation LLC | | 656 NW 73rd Terr | | | Ocala | FL | 34482 | |
| Evisort Inc | | 548 Market St Pmb 20722 | | | San Francisco | CA | 94104 | |
| Evolution Auto Transport | | 358 W Wayside Dr | | | Dinuba | CA | 93618 | |
| Evolution Cms LLC | | 5081 Fort Defiance | | | El Paso | TX | 79938 | |
| Ewect | | 506 Main Street | | | West Springfield | MA | 01089 | |
| Excalibur Global Corp | | 1120 E 8th Avenue | | | Hialeah | FL | 33010 | |
| Excel Vision Auto Sales | | 321 Dane Ln # 101 | | | Longwood | FL | 32750 | |
| Exclusive Auto Tops | | 6300 Georgia Ave | | | Wpb | FL | 33405 | |
| Exclusive Auto Transport | | 5185 E 9 Ln | | | Hialeah | FL | 33013 | |
| Exclusive Car Haulers Inc | | 2085 SW 31st Ave | | | Hallandale | FL | 33009 | |
| Exclusive Protection Systems Inc | | PO Box 1210 | | | Boynton Beach | FL | 33425 | |
| Exclusive Transport Services LLC | | 3744 Martingale Drive | | | Kingman | AZ | 86409 | |
| Executive Auto Hauling LLC | | 4087 Pelican Shores Circle | | | Englewood | FL | 34223 | |
| Executive Tag & Title Services, Inc | | 722 Belvedere Rd | | | West Palm Beach | FL | 33405 | |
| Executive Transport | | 39 Seaview Dr | | | Ormond Beach | FL | 32176 | |
| Executive Transport LLC | | 120 N Alfred St | | | Alexandria | VA | 22304 | |
| Exeter Auto Finance Corp | | 2250 W John Carpenter Freeway | | | Irving | TX | 75063 | |
| Exeter Finance | | PO Box 744714 | | | Atlanta | GA | 30374 | |
| Exeter Finance Corp | Loss Mitigation | PO Box 650693 | | | Dallas | TX | 75265 | |
| Exeter Finance Corp. | | 222 W Las Colinas Blvd | | | Irving | TX | 75039 | |
| Exeter Finance Llc | | PO Box 650693 | | | Dallas | TX | 75265-0693 | |
| Exlusive Protection Systems Inc | | PO Box 1210 | | | Boynton Beach | FL | 33425 | |
| Exoctic Wheel And Tire | | 134 Fairfield Ave | | | West Caldwell | NJ | 07006-6416 | |
| Exodus 11 Logistic | | PO Box 66044 | | | Virginia Beach | VA | 23466 | |
| Exotic Sounds Usa | | 2789 Forest Hill Blvd West | | | Palm Beach | FL | 33406 | |
| Exotic Transport LLC | | 46 Weaverville Rd | | | Freehold | NJ | 07728 | |
| Exotic Vehicle Transport Inc | | 102 NE 2nd St #198 | | | Boca Raton | FL | 33431 | |
| Exoticar Detailing LLC | | 7483 Valencia Dr | | | Boca Raton | FL | 33433 | |
| Exotics 2 Classics | | 1000 East Gate Dr | | | Bainbridge | GA | 39817 | |
| Exp Logisitics Inc. | | 4742 Ashton Drive W | | | Saint Cloud | FL | 34771 | |
| Experian | | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Expert Auto Appraisals | | PO Box 303 | | | Jensen Beach | FL | 34958 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express America Auto Transport | | 8836 NW 139th Street | | | Miami Lakes | FL | 33018 | |
| Express Auto Haulers LLC | | 297 Kinderkamack Rd Ste 300 | | | Oradell | NJ | 07649 | |
| Express Auto Solution, Inc | | 12970 NW 42nd Ave | | | Opa Locka | FL | 33054 | |
| Express Auto Trans LLC | | PO Box 941553 | | | Miami | FL | 33194 | |
| Express Auto Transportation Corp | | 1461 W 42St Spt 301 | | | Hialeah | FL | 33012 | |
| Express Choice LLC | | 3 Hess Circle | | | Ephrata | PA | 17522 | |
| Express Eagle LLC | | 656 Bell Creek Road | | | Cumming | GA | 30041 | |
| Express Freight Hauling LLC | | 1457 Pine Marsh Loop | | | Saint Cloud | FL | 34771 | |
| Express Hauling Inc. | | 16500 NE 7th Ave | | | North Miami Beach | FL | 33162 | |
| Express King Auto Transport | | 7495 SW 72 St | | | Miami | FL | 33143 | |
| Express Line LLC | | 2727 Rhawn Street Apt 55-A | | | Philadelphia | PA | 19152 | |
| Express Logistics Usa Inc | | 3921 Newport Ave | | | Boynton Beach | FL | 33432 | |
| Express Logistics Usa Inc | | 215 S 3rd St | | | Lantana | FL | 33462 | |
| Express Navigators LLC | | PO Box 30482 | | | Cleveland | OH | 44130 | |
| Express Oil Change, LLC | | PO Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | |
| Express Portable Service | | 125 Fernwood Cres | | | Royal Palm Beach | FL | 33411 | |
| Express Transport Inc | | 5870 San Juan Ave Ste 1 | | | Jacksonville | FL | 32210 | |
| Express Transport LLC | | 42364 Little Lake Rd | | | Hemet | CA | 92544 | |
| Express Transport Logistics | | 1885 NW 113th Terr | | | Miami | FL | 33167 | |
| Express Transport System Inc | | 2200 NW 34th Terrace | | | Coconut Creek | FL | 33066 | |
| Express Waste Of Miami Inc. | | 2186 NW 22nd Ave | | | Miami | FL | 33142 | |
| Expressway Transport LLC | | 2838 Morningmst Lane | | | Dickinson | TX | 77539 | |
| Expro Cars LLC | | 52 St Clair Ave | | | New Britain | CT | 06051 | |
| Exquisite Auto Transport | | 9302 Spring Hill Dr | | | Spring Hill | FL | 34608 | |
| Extra Mile Transport Inc | | 2716 Burton Drive | | | Westchester | IL | 60154 | |
| Extreme Car Movers Corp | | 9360 SW 72nd St Suite 287 | | | Miami | FL | 33173 | |
| Extreme Motors Inc | | 320 Olivewood Place | | | Boca Raton | FL | 33431 | |
| Extreme Transportation LLC | | 101 South Land Ave | | | Boiling Springs | SC | 29316 | |
| Exume, Richard | | Address on File | | | | | | |
| Exxon Mobil | | | | | | | | |
| Ey & Ale Trucking LLC | | 5 Bahia Course Ln | | | Ocala | FL | 34472 | |
| Eys Trucking Inc | | 3059 Youngford Street | | | Orlando | FL | 32824 | |
| Ez Express Inc | | 1413 Beaumont Cir | | | Bartlett | IL | 60103 | |
| Ez Own Transport | | 11621 Us Highway 1 | | | North Palm Beach | FL | 33408 | |
| E-Z Rent A Car | | 2003 Mccoy Road | | | Orlando | FL | 32809 | |
| Ez Tow LLC | | 8201 NW 47th Ct | | | Lauderhill | FL | 33351 | |
| Ez Transport Inc | | 35 Sean Louis Circle | | | West Springfield | MA | 01089 | |
| Ez Way Transportation LLC | | 5219 W 45th Street | | | Parma | OH | 44134 | |
| Ez Web Enterprises Inc | | 701 S Carson St Ste 200 | | | Carson City | NV | 89701 | |
| Ez World Transport LLC | | 6314 Indiangrass Court | | | Katy | TX | 77494 | |
| Ezekiel Ttransportation Corporation | | 5240 Camden Lake Pkwy | | | Acworth | GA | 30101 | |
| F & S Landin Car Carrie | | | | | | | | |
| F & S Landin Car Carrier Inc | | 619 Gerald Ave | | | Lehigh Acres | FL | 33936 | |
| F And D Carrier Inc. | | 6473 Conning Tower Circ A3 | | | Naples | FL | 34112 | |
| F D Transport Service | | 8686 Tally Ho Lane | | | Royal Palm Beach | FL | 33411 | |
| F&A Auto Transport Corp | | 14020 NW 20th Avenue | | | Opa Locka | FL | 33054 | |
| F&B Transport | | 120 Morgan St | | | Pooler | GA | 31322 | |
| F&B Transport Services | | 12900 Starkey Rd | | | Largo | FL | 33771 | |
| F&C Auto Transport Inc | | 18310 NW 86 Avenue | | | Hialeah | FL | 33015 | |
| F&E Auto Transport | | 122 Putnam St | | | Watertown | MA | 02472 | |
| F&J Transport Usa Corp | | 1478 NW 99th Street | | | Miami | FL | 33147 | |
| F.A.R. Brothers LLC | | 1518 Jasper St | | | Silver Spring | MD | 20902 | |
| F1 Auto Transport Inc | | 85 Swan Street #3 | | | Everett | MA | 02149 | |
| Fabian Brothers Transport | | 11132 Rockport St | | | Orlando | FL | 32836 | |
| Fabien's Transport Service Inc | | 1852 NW 9th Ave | | | Homestead | FL | 33030 | |
| Facd Company Transport | | 1502 Heather Way | | | Dalton | GA | 30721 | |
| Facebook | | | | | | | | |
| Facenda Trucking Inc | | 4625 Everglade Blvd North | | | Naples | FL | 34120 | |
| Factory Direct Inc | | 6450 Hoffner Avenue | | | Orlando | FL | 32822 | |
| Faider Auto Transport LLC | | 5500 Washington Street | | | Hollywood | FL | 33021 | |
| Fair, Brandon Darnell | | Address on File | | | | | | |
| Fairbanks Mazda | | 400 Us Highway 17-92 North | | | Longwood | FL | 32750 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairchild, Corey Michael | | Address on File | | | | | | |
| Faircloth Transport | | PO Box 552 | | | Lake Waccamaw | NC | 28450 | |
| Fairview Transport LLC | | 1018 Twin Lakes Drive | | | Coral Springs | FL | 33071 | |
| Fairwinds Credit Union | | | | | | | | |
| Faith Walk Transport | | 105 Branson Dr | | | Olin | NC | 28660 | |
| Faithful Transport LLC | | 282 Old Bridge Drive | | | Blufton | SC | 29910 | |
| Fajardo, Eva I | | Address on File | | | | | | |
| Falcon Auto Transport LLC | | 4310 Ridgefair Dr | | | Cumming | GA | 30040 | |
| Falcon Lawn & Pest | | 4062 S Goldenrod Road | | | Orlando | FL | 32822 | |
| Falcon Trucking And Logistics | | 630 E Landstreet Road | | | Orlando | FL | 32824 | |
| Falcon Trucking Company | | 21 Charles St | | | Carteret | NJ | | |
| Fam Transporters Inc. | | 130 Brook Street | | | Framingham | MA | 01701 | |
| Family Care Training Center-Wpb | | 4047 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Family Circle Auto Transport Inc | /Reyan Nationwide Auto Shippers I | 22704 SW 65th Way | | | Boca Raton | FL | 33428 | |
| Family Cruz Transport Corp | | 316 W 44 Street | | | Hialeah | FL | 33012 | |
| Family Driven Transport LLC | | 2760 W 62nd Place Apt 202 | | | Hialeah | FL | 33016 | |
| Family Tire Distributors | | 2817 Pembroke Road | | | Hollywood | FL | 33020 | |
| Family Transport LLC | | 6321 Island Way | | | Margate | FL | 33063 | |
| Famu-Naa Palm Beach Coutny Chapter | Attn: Willie A Millier, Jr | PO Box 2305 | | | West Palm Beach | FL | 33402 | |
| Fande Auto Transport | | 122 Putnam St | | | Watertouln | MA | 02472 | |
| Fanfarria Transportation Cpmpany LLC | | 810 E 9th Place | | | Hialeah | FL | 33010 | |
| Fantastic World Auto Transport | | 770 Mailbu Bay Dri | | | West Palm Beach | FL | 33401 | |
| Farah, Derek Haitham | | Address on File | | | | | | |
| Farias, Marcelo M | | Address on File | | | | | | |
| Farinas, Manuel Arturo | | Address on File | | | | | | |
| Farming & Industrial Equipment Transportation | | 6526 S Kanner Hwy Pmb 311 | | | Stuart | FL | 34997 | |
| Farnum, Jonques Corvontne | | Address on File | | | | | | |
| Farrell, Alfa Kernel | | Address on File | | | | | | |
| Farsakh, Bilal | | Address on File | | | | | | |
| Fas Transportation | | 398 A East Midland Trail | | | Lexington | VA | 24450 | |
| Fast Action Towing And Recovery | | PO Bpx 415 | | | Man | WV | 25635 | |
| Fast And Furious Carrier Corp | | 1475 W 46 St Apt 337 | | | Hialeah | FL | 33012 | |
| Fast And Go Auto Transport Inc | | 7830 NW 6 St Apt 103 | | | Pembroke Pines | FL | 33024 | |
| Fast And Secure Auto Transport LLC | | 5560 W 21 Court | | | Hialeah | FL | 33016 | |
| Fast Auto Transport LLC | | 20121 Waterside Drive | | | Germantown | MD | 20874 | |
| Fast Car Carrier, LLC | | 874 W 31 Street | | | Hialeah | FL | 33012 | |
| Fast Car Transport Inc | | 15308 Honeybell Dr | | | Winter Garden | FL | 34787 | |
| Fast Car Transport LLC | | 15645 SW 26th Terrace | | | Miami | FL | 33185 | |
| Fast Lane Transportation Services | | PO Box 40223 | | | St Petersburg | FL | 33743 | |
| Fast Nation Transport LLC | | 23956 SW 118 Avenue | | | Homestead | FL | 33032 | |
| Fast Route Inc | | 6223 Corcoran Ave | | | North Port | FL | 34291 | |
| Fast Tech Auto Glass LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | |
| Fast Towing | | 3109 Turtle Creek Pl | | | Kissimmee | FL | 34743 | |
| Fast Track Auto Carriers LLC | | PO Box 3586 | | | Boynton Beach | FL | 33424 | |
| Fast Track Transport LLC | | 18830 NW 57 Ave #302 | | | Hialeah | FL | 33015 | |
| Fast Truck Service Inc | | 6574 N State Rd 7 #294 | | | Coconut Creek | FL | 33073 | |
| Fast Way Auto Inc | | 11240 NW 6th St | | | Miami | FL | 33172 | |
| Faster Plumbing LLC | | 320 Cavalier Road | | | Palm Springs | FL | 33461 | |
| Faster Transport Services LLC | | 12119 Orange Blvd | | | West Palm Beach | FL | 33412 | |
| Fastex Transport LLC | | 10700 E Dartmouth Ave Qq212 | | | Denver | CO | 80014 | |
| Fastrack Auto Transport LLC | | PO Box 775073 | | | St Louis | MO | 63177 | |
| Fastsigns | | 5000 E Colonial Dr | | | Orlando | FL | 32803 | |
| Fastsigns | | 2001 10th Ave N | | | Lake Worth | FL | 33461 | |
| Fastsigns Fowler/Usf | | 1827 E Fowler Ave | | | Tampa | FL | 33612 | |
| Fasttrack Auto Transport 123 LLC | | 211 South Silverwood Lane | | | Goshen | IN | 46526 | |
| Fasttrack Auto Transport 123 LLC | | 9 Calumet Street | | | New Bedford | MA | 02744 | |
| Fastway Group LLC | | 5645 Coral Ridge Dr #367 | | | Coral Springs | FL | 33076 | |
| Fastways Auto Carriers Inc | | 481 East 33 St | | | Hialeah | FL | 33013 | |
| Fatayer, Ramzi Abdalraheem H | | Address on File | | | | | | |
| Faulkenbury, Amanda Nicole | | Address on File | | | | | | |
| Faulkner, Michael | | Address on File | | | | | | |
| Fauvet, Ana | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faza Transportation Inc | | 22301 SW 66th Ave Apt 2201 | | | Boca Raton | FL | 33428-5975 | |
| Fbc & Associates, Inc. | | 13350 SW 131 Street | | | Miami | FL | 33186 | |
| Fbi Express Inc. | | 26 Lady Slipper Circle | | | Westfield | MA | 01085 | |
| Fdacs | | 2005 Apalachee Parkway | | | Tallahassee | FL | 32399 | |
| Febles Auto Transport LLC | | 208 5th Street Ne | | | New Philadelphia | OH | 44663 | |
| Febraury | | PO Box 100606 | | | Atlanta | GA | 30384-0608 | |
| Federal Auto Trans LLC/Federal Auto Shipping | | 5179 Scenic View Road | | | Flowery Branch | GA | 30542 | |
| Federal Auto Transport Inc | | PO Box 216 | | | Framingham | MA | 01704 | |
| Federal Express | | | | | | | | |
| Federal Rent A Fence | | PO Box 266 | | | West Berlin | NJ | 08091 | |
| Federal Transport- Fl Only | | 10835 Denali Dr | | | Clermont | FL | 34711 | |
| Fedex | | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| Fee & Jeffries, Pa | | 1227 N Franklin Street | | | Tampa | FL | 33602 | |
| Feito Hauling LLC - Fl Only | | 15302 SW 100th Ct | | | Miami | FL | 33157 | |
| Feliciano, David Ralph | | Address on File | | | | | | |
| Feliciano, Richard | | Address on File | | | | | | |
| Felix Da Silva, Victor H | | Address on File | | | | | | |
| Felix Fleet | | 2754 NW 30th Street | | | Miami | FL | 33142 | |
| Fell, Stephanie Lynn | | Address on File | | | | | | |
| Fellin, Joseph M | | Address on File | | | | | | |
| Felton Auto Carriers | | PO Box 542064 | | | Grand Prairie | TX | 75054 | |
| Feltrin Enterprises Inc | | 175 Cottage St Unit 207 | | | Chelsea | MA | 02150 | |
| Feniks Transportation LLC | | 11024 Montgomery Avenue Ne | | | Albuquerque | NM | 87111 | |
| Fenix Parts (Houston) | | 860 Airport Fwy Ste 701 | | | Hurst | TX | 76054 | |
| Fenix Parts Inc | | 12270 New King Rd | | | Jacksonville | FL | 32219 | |
| Fennel, Jeffrey Junior | | Address on File | | | | | | |
| Fennell Trucking Co | | 11 Petersburg Pl | | | Durham | NC | 27703 | |
| Fenner, Renee Elizabeth | | Address on File | | | | | | |
| Ferdk Transport LLC | | 13060 SW 262nd Ln | | | Homestead | FL | 33032 | |
| Ferguson Enterprises, LLC | | 10355 South Orange Ave | Suite -B | | Orlando | FL | 32824 | |
| Ferland, Normand Edward | | Address on File | | | | | | |
| Ferman Auto | | 11025 N Florida Ave | | | Tampa | FL | 33612 | |
| Ferman Nissan Of Tampa | | 11001 N Florida Ave | | | Tampa | FL | 33612-6635 | |
| Fernandez Transport Corporation Inc | | 4955 NW 199th Street | | | Miami Gardens | FL | 33055 | |
| Fernandez, Alain | | Address on File | | | | | | |
| Fernandez, Brunilda | | Address on File | | | | | | |
| Fernandez, Nomar Jariel | | Address on File | | | | | | |
| Ferrante, Disma | | Address on File | | | | | | |
| Ferrara, Brandon Alex | | Address on File | | | | | | |
| Ferrari Of Palm Beach | | 3974 Okeecobee Blvd | | | West Palm Beach | FL | 33409 | |
| Ferrari/Maserati Of Central Florida | | 525 S Lake Destiny Dr | | | Orlando | FL | 32810 | |
| Ferrari-Maserati Of Ft Lauderdale | Recovery Racing LLC | 5750 N Federal Hwy | | | Ft Lauderdale | FL | 33308 | |
| Fiberlight, LLC | | PO Box 602526 | | | Charlotte | NC | 28260-2526 | |
| Fidelity Security Life Insurance Co. | Eyemed | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Fields Armstead, Juanita | | Address on File | | | | | | |
| Fields Auto Group | | 963 N Wymore Rd | | | Winter Park | FL | 32789 | |
| Fields Bmw | | 350 S Lake Destiny Drive | | | Orlando | FL | 32810 | |
| Fields Bmw South Orlando | | 9750 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Fields Cadillac | | 375 Outlet Mall Blvd | | | St Augustine | FL | 32084 | |
| Fields Fiat | | 131 N Orange Ave | | | Orlando | FL | 32801 | |
| Fields Motorcars Orlando | | 2202 33rd St | | | Orlando | FL | 32839 | |
| Fields, Ralph Edward | | Address on File | | | | | | |
| Fierro Auto Transport Inc | | 204 Otanes Drive | | | Laredo | TX | 78045 | |
| Fifth Third Bank | Installment Loans | 5050 Kingsley Dr | | | Cincinnati | OH | 45227 | |
| Fifth Third Bank | | PO Box 630778 | | | Cincinnati | OH | 45263-0778 | |
| Fifth Third Bank | | PO Box 636079 | | | Cincinnati | OH | 45263-6079 | |
| Fifth Third Bank | | PO Box 744700 | | | Atlanta | GA | 30374 | |
| Fifth Third Bank | | PO Box 674 | | | Willmington | OH | 45177 | |
| Figueroa, Isaiah Alfonso | | Address on File | | | | | | |
| Figueroa, Jose R | | Address on File | | | | | | |
| Figueroa, Niklis William | | Address on File | | | | | | |
| Figueroa, Brian | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa, Elsa | | Address on File | | | | | | |
| Filpo, Richard Marcelino | | Address on File | | | | | | |
| Filterworks Usa, LLC | | 3452 SW 15th Street | | | Deerfield Beach | FL | 33442 | |
| Final Notice Transportation LLC | | 7002 N Liberty St | | | Waynesboro | GA | 30830 | |
| Financial Access Federal Credit Union | | 604 13th Ave E | | | Bradenton | FL | 34208 | |
| Finehirsh, Steven C. | | Address on File | | | | | | |
| Fineman, Adam Paul | | Address on File | | | | | | |
| Finest Auto Transport Inc | | 5558 Lakewood Circle W | | | Margate | FL | 33063 | |
| Finish Line Auto Transport LLC | | 631 Brawley School Rd Ste 200 | | | Mooresville | NC | 28117 | |
| Finish Line Towing & Recovery | | 700 Riverside Dr | | | Asheville | NC | 28801 | |
| Finish Line Transportation Corp | | 1910 SW 135th Way | | | Miramar | FL | 33027 | |
| Finish Transport Inc | | 1350 NW 117th St | | | Miami | FL | 33167 | |
| Finishline Transport | | 100 Oasis Lane | | | Mooresvile | NC | 28117 | |
| Finishline Transportation Inc | | 7934 Summerdale Avenue | | | Philadelphia | PA | 19111 | |
| Finishmaster Inc | | 1090 E 14th St | | | Hialeah | FL | 33010 | |
| Fink, Richard | | Address on File | | | | | | |
| Finnegan Chrysler Jeep South | | 26433 Southwest Fwy | | | Rosenberg | TX | 77471 | |
| Finsight Group Inc | | 589 8th Ave 20th Fl | | | New York | NY | 10018 | |
| Fiore, Vanessa | | Address on File | | | | | | |
| Fira Express Inc | | 1497 Bristol Pike | | | Morrisville | PA | 19067 | |
| Firestone Complete Auto Care | | 7045 Narcoossee Rd | | | Orlando | FL | 32822-5531 | |
| Firkins Chrysler Jeep Dodge Ram | | 2700 First Street | | | Bradenton | FL | 34208 | |
| Firkins Mitsubishi | | 2700 1st Street | | | Bradenton | FL | 34208 | |
| First American Bank And Trust | | 510 Bienville St | | | New Orleans | LA | 70130-2207 | |
| First American Title Insurance | | 2425 E Camelback Road | | | Phoenix | AZ | 85016 | |
| First Blue Sky Corp | | 4001 Rambling Hills Dr | | | Morrisville | NC | 27560 | |
| First Choice Auto Transport Inc | | PO Box 3014 | | | Indian Trail | NC | 28079 | |
| First Choice Transporters LLC | | 3104 22nd Street Sw | | | Lehigh Acres | FL | 33976 | |
| First Choice Trucking Inc | | 125 Stonehurst Ln | | | Marvin | NC | 28173 | |
| First Class Auto Group Inc | | 92 Railroad Ave | | | Hasbrouck Heights | NJ | 07604 | |
| First Class Distribution LLC | | PO Box 395 | | | Stewartstown | PA | 17363 | |
| First Class Transport Inc | | 1616 Woodland Pl | | | Mount Veron | WA | 98274 | |
| First Express Inc | | 5920 Asby Way | | | Cumming | GA | 30040 | |
| First Insurance Funding | | | | | | | | |
| First Investors Financial | | 380 Interstate North Parkway | | | Atlanta | GA | 30339 | |
| First Motors Inc | | 121 Donaldson Place #2 | | | Linden | NJ | 07036 | |
| First National Inc | | | | | | | | |
| First Orange Tag Agency | | 200 S Andrews Ave #500 | | | Ft Lauderdale | FL | 33301 | |
| First Orion Corp. | | 520 Main Street Ste#400 | | | North Little Rock | AR | 72114 | |
| First Sign Corp | | 2085 N Powerline Rd | | | Pompano Beach | FL | 33069-1228 | |
| First Street Credit Union | | 1558 14St Steet | | | Sarasota | FL | 34236 | |
| Firstline Auto Transport LLC | | 5301 N 17th Street #4 | | | Mcallen | TX | 78504 | |
| Firstpointe Advisors, LLC | | 6301 NW 5 Way Suite 2800 | | | Ft Lauderdale | FL | 33309 | |
| Fischer, Eileen | | Address on File | | | | | | |
| Fischer, Mark | | Address on File | | | | | | |
| Fiserv Automotive Solutions | | 6400 Main Street | | | Amherst | NY | 14221 | |
| Fishback Dominick Trust Account | | 1947 Lee Road | | | Winter Park | FL | 32789 | |
| Fisher, Melissa Marie | | Address on File | | | | | | |
| Fitzgerald Jr, Edward N | | Address on File | | | | | | |
| Five Star Towing LLC | | 2511 Hinsdale Dr | | | Kissimmee | FL | 34741 | |
| Five Star Transport Express Ins | | PO Box 212641 | | | Royal Palm Beach | FL | 33414 | |
| Five Stars Auto Transports Inc | | 611 Sardinia Avenue | | | Port St. Louise | FL | 34953 | |
| Five Stars Freight Inc | | 5340 NW 197 Terra | | | Miami Gardens | FL | 33055 | |
| Fiverr | | 38 Greene St | | | New York | NY | 10013 | |
| Fiza Transportation LLC | | 4917 Hickory Meadows Ct | | | Glen Allen | VA | 23059 | |
| Fl Auto Hauling LLC | Loniewski,Jaroslaw | 3597 SW Vollmer St | | | Port St Lucie | FL | 34953 | |
| Fl Dept Of Agriculture & Consumer Services | Division Of Consumer Services | 2005 Apalachee Pkwy | | | Tallahassee | FL | 32399-6500 | |
| Fl Dept Of Highway Safety And Motor Vehicles | Office Of General Counsel | 2900 Apalachee Parkway A432 | | | Tallahassee | FL | 32399 | |
| Fl Hotshot LLC | | 2158 NW 48th Street | | | Miami | FL | 33142 | |
| Fla Dept Of Transportation | Wpb Ops Permits Dept | | | | | | | |
| Fla Transporting | | 105 Bonnie Lane | | | Fayetteville | GA | 30215 | |
| Fladco | Florida Auto Dealer Group Buying | PO Box 947609 | | | Atlanta | GA | 30394-7609 | |



# Creditor Matrix
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flagcraft, Inc | | 1020 N Dixie Hwy | | | Boca Raton | FL | 33432 | |
| Flagler Auto Brokers | | | | | | | | |
| Flagler Technologies, LLC | | 5295 Town Center Rd Ste201 | | | Boca Raton | FL | 33486 | |
| Flagship Credit Acceptance | Dealer Admin Services Department | 6901 Windcrest Drive Dock 2 | | | Plano | TX | 75024 | |
| Flagship Credit Acceptance | | PO Box 744723 | | | Atlanta | GA | 30374 | |
| Flagship Credit Acceptance | Attn Accounting-Dealer Services | PO Box 965 | | | Chadds Ford | PA | 19317 | |
| Flagship Credit Acceptance LLC | | 3 Christy Dr | | | Chadds Ford | PA | 19317 | |
| Flagship Credit Acceptance, LLC. | Attn: Csc Logic | PO Box 975658 | | | Dallas | TX | 75397 | |
| Flagship Freight Corp | | 12978 NW 42 Ave | | | Opa Locka | FL | 33054 | |
| Flamingo Plumbing And Backflow Services | United Plumbing Solutions Inc | 2781 Vista Pkwy - Stek10 | | | West Palm Beach | FL | 33411 | |
| Flamingo Trucking | | 376 Thornhill Cir | | | Gulf Shores | AL | 36542 | |
| Flash Auto Transporters Inc | | PO Box 654401 | | | Miami | FL | 33265 | |
| Flash Hauling LLC | | 8017 NW 83rd St | | | Tamarac | FL | 33321 | |
| Flash King Transport | | 36 E St | | | Hialeah | FL | 33010 | |
| Flash Premier Auto Transport Inc | | 3140 SW 133rd Lane Rd | | | Ocala | FL | 34473 | |
| Flashking Transport LLC | | 3978 Cedar Bluff Lane | | | Jacksonville | FL | 32226 | |
| Flash's Transport | | 501 Albertson Rd | | | Thomasville | NC | 27360 | |
| Fleet Keys | | 1201 Story Ave | | | Louisville | KY | 40206 | |
| Fleet Liquidators Of Central Fl | | PO Box 470557 | | | Lake Monroe | FL | 32747-0557 | |
| Fleet One LLC | | Msc 30425 | | | Nashville | TN | 37241-5000 | |
| Fleet Star Inc | | PO Box 616 | | | Delaware Water Gap | PA | 18327 | |
| Fleet Transport | | 8316 Richland Drive | | | Cincinnati | OH | 45255 | |
| Fleet Transportation Solutions | | 5250 W Century Blvd 106A | | | Los Angeles | CA | 90045 | |
| Fleitas Tamayo, Erisniel | | Address on File | | | | | | |
| Fletcher Lion Heart Truck | | 16736 93rd Rd N | | | Loxahatchee | FL | 33470 | |
| Fletcher, Charles A | | Address on File | | | | | | |
| Flexential | | PO Box 534390 | | | Atlanta | GA | 30353-4390 | |
| Flint Auto Auction Inc | | 3711 Western Rd | | | Flint | MI | 48506 | |
| Flores-Muniz, Fernando Miguel | | Address on File | | | | | | |
| Florida Auto Collision Center Inc | | 199 NW 28th Ste9 | | | Boca Raton | FL | 33431 | |
| Florida Auto Express Inc./Finish Line Auto Br | | 24301 Turkey Lake Road | | | Howey In The Hills | FL | 34737 | |
| Florida Auto Transport LLC | | 2771-29 Monument Rd | | | Jacksonville | FL | 32225 | |
| Florida Car Finders LLC | | 11444 SW 252 Terrace | | | Homestead | FL | 33032 | |
| Florida Classic Cars | | 9180 NW 119th Street Bay#3 | | | Miami Gardens | FL | 33018 | |
| Florida Court Reporting | | 2161 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33409 | |
| Florida Department Of Agriguiture | Consumer Services | 2005 Apalachee Pkwy | | | Tallahassee | FL | 32399-6500 | |
| Florida Department Of Corrections | | PO Box 12300 | | | Tallahassee | FL | 32317 | |
| Florida Department Of Health | Environmental Public Health Division | PO Box 29 | | | West Palm Beach | FL | 33402-0029 | |
| Florida Department Of Health In Orange Couty | | 1001 Executive Center Drive | | | Orlando | FL | 32803 | |
| Florida Department Of Health In Palm Beach Co | Attn:Environmental Public Health D | PO Box 29 | | | West Palm Beach | FL | 33402 | |
| Florida Department Of Revenue | | West Palm Beach Service Center | | | West Palm Beach | FL | 33407-3105 | |
| Florida Department Of Revenue | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0125 | |
| Florida Department Of Revenue | | 2468 Metrocentre Blvd | | | West Palm Beach | FL | 33407-3105 | |
| Florida Department Of Revenue | Consolidated Sales Tax Service Ce | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Department Of State | Amendment Section | Division Of Corporations | | | Tallahassee | FL | 32314 | |
| Florida Department Of Transportation | | 605 Suwannee Street | | | Tallahassee | FL | 32399 | |
| Florida Department Of Transportation | | PO Box 31241 | | | Tampa | FL | 33631-3241 | |
| Florida Dept Of Environmental Protection | | Twin Towers Office Bldg | | | Tallahassee | FL | 32399-2400 | |
| Florida Dept Of Health In Orange County | | 1001 Executive Center Drive | | | Orlando | FL | 32803 | |
| Florida Dept Of Health In Orange County | | 800 N Mercy Drive | | | Orlando | FL | 32808 | |
| Florida Dept Of Transportation | | Violation Enforcement Section | | | Atlanta | GA | 30348-5477 | |
| Florida Dept Of Transportation | | 3400 West Commercial Blvd | | | Fort Lauderdale | FL | 33309 | |
| Florida Engineering & Development Corp. | | 12076 NW 98th Ave | | | Hialeah Gardens | FL | 33018 | |
| Florida Equiparts Inc | | 7950 NW 174 Street | | | Hialeah | FL | 33015 | |
| Florida Filtration & Spray Booth Srvs, Inc. | | 402 North G Street | | | Lake Worth | FL | 33460 | |
| Florida Highway Patrol | | PO Box 651807 | | | Miami | FL | 33265 | |
| Florida Independent Automobile | Dealers Association | 1840 Fiddler Ct | | | Tallahassee | FL | 32308 | |
| Florida Interstate Transport Inc | | 3879 Badger St | | | Sarasota | FL | 34232 | |
| Florida Keys Media | | 830 Crane Blvd | | | Sugarloaf Key | FL | 33042 | |
| Florida Keys Towing Inc | | 1620 Overseas Hwy | | | Marathon | FL | 33050 | |
| Florida Lift Experts LLC | | 123 Drennen Rd | | | Orlando | FL | 32806 | |
| Florida Notary Discount Assoc Co | | PO Box 7177 | | | Tallahassee | FL | 32314 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Powerboat Club | | 1214 SW 6th Street | | | Pompano Beach | FL | 33069 | |
| Florida Public Utilities | | PO Box 2137 | | | Salisbury | MD | 21802-2137 | |
| Florida Pump & Meter | | PO Box 22716 | | | Fort Lauderdale | FL | 33335 | |
| Florida Service Towing Inc | | 14233 SW 103 Terra | | | Miami | FL | 33186 | |
| Florida Sound & Protection | | 16035 NW 57 Ave | | | Miami Gardens | FL | 33014 | |
| Florida Speedy Transportation LLC | | 751 S Us Highway 17-92 Ste B | | | Longwood | FL | 32750 | |
| Florida Towing Express Inc. | | 922 E 28th Street | | | Hialeah | FL | 33013 | |
| Florida Turnpike Enterprise | | PO Box 865509 | | | Orlando | FL | 32886-5509 | |
| Florida Vehicle Transport LLC | | 2152 Clermont St | | | Port Charlotte | FL | 33952 | |
| Florida Vehicle Transport LLC | | 23423 Janice Ave | | | Port Charlotte | FL | 33980 | |
| Florida Velo Towing Inc | | 16102 Emerald Estates Dr | | | Weston | FL | 33331 | |
| Florida Wrecker | | 4222 Gulfstream Bay Ct | | | Orlando | FL | 32822 | |
| Floridian Auto Transport Inc | | 761 4th St S E | | | Naples | FL | 34117 | |
| Flowers, Bobby Lee | | Address on File | | | | | | |
| Flt Auto Carriers | | PO Box 170188 | | | Atlanta | GA | 30317 | |
| Fly Right Media | | 8231 NW 66th Ave | | | Tamarac | FL | 33321 | |
| Flying W Transportation | | 414 W 2nd Ave | | | Perry | AR | 72125 | |
| Flynn Classics Inc | | 8253 Weatherford Ave | | | Brooksville | FL | 34613 | |
| Fm Transport Inc | | 4411 Beeridge Rd Unit 250 | | | Sarasota | FL | 34233 | |
| Fms, Inc | | PO Box 707600 | | | Tulsa | OK | 74170-7600 | |
| Foam Designer Express Inc | | 75 West 8th Street Suite 4 | | | Hialeah | FL | 33010 | |
| Focal | | | | | | | | |
| Focal Pointe Data Risk LLC | | PO Box 930889 | | | Atlanta | GA | 31193-0889 | |
| Focused360 LLC | | 3732 Grahams Port Ln | | | Snellville | GA | 30039 | |
| Foli Transportation Inc | | 188 Coral Reef Circle | | | Kissimmee | FL | 34743 | |
| Fonrose, John Daly | | Address on File | | | | | | |
| Fonseca, Giselle Patricia | | Address on File | | | | | | |
| Fontanez, George A. | | Address on File | | | | | | |
| Fop Lodge 50 | | 2328 South Congress Ave | | | West Palm Beach | FL | 33406-7671 | |
| Forbes, Ramon Alexander | | Address on File | | | | | | |
| Forcar Log LLC | | 2398 NW 30th Street | | | Boca Raton | FL | 33431 | |
| Ford Midway | | 8155 West Flagler Street | | | Miami | FL | 33144 | |
| Ford Motor Credit Company | | Lock Box 790119 | | | St Louis | MO | 63101 | |
| Ford, Isaac Denzel | | Address on File | | | | | | |
| Foremost Fence | | 8135 25th Court E | | | Sarasota | FL | 34243 | |
| Foremost Transport Inc | | 64825 County Road 31 | | | Goshen | IN | 46528 | |
| Forever Auto Transport Inc | | 14743 SW 54 Terr | | | Miami | FL | 33185 | |
| Forever West Transport | | 1163 Del Rio Road | | | Powell | WY | 82435 | |
| Forges, Steven Edley | | Address on File | | | | | | |
| Forgotten Coast Auto Transport LLC | | PO Box 937 | | | Oakland | FL | 34760 | |
| Formula Motor Group LLC | | 5045 Santa Clara Dr | | | Orlando | FL | 32837 | |
| Forney, Kirk D | | Address on File | | | | | | |
| Fort Bend County Tax Assessor Collector | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469 | |
| Fort Bend Kia | | 26633 Southwest Fwy | | | Rosenberg | TX | 77471 | |
| Fort Lauderdale Magazine | | | | | | | | |
| Forum Club Of The Palm Beaches Inc | | PO Box 14877 | | | North Palm Beach | FL | 33408 | |
| Forward Logistics LLC | | 6936 Westland Drive | | | Knoxville | TN | 37919 | |
| Foster, Jamal Talmadge | | Address on File | | | | | | |
| Fountain Acura | | 8703 S Orange Blossom Trail | | | Orlando | FL | 32809 | |
| Fountain Auto Mall | | 8701 S Orange Blossom Trail | | | Orlando | FL | | |
| Four Point Transportation Inc | | 4470 29th Ave Ne | | | Naples | FL | 34120 | |
| Four R Auto Transport Inc | | 12714 Idaho Wood Lane | | | Orlando | FL | 32824 | |
| Fowler, Teresa | | Address on File | | | | | | |
| Fox Carriers | | 9 Old Logging Rd | | | Stamford | CT | 06903 | |
| Fox Express LLC | | 45 Johnson St | | | Newark | NJ | 07105 | |
| Fox Rent A Car | | 5500 West Century Road | | | Los Angeles | CA | 90045 | |
| Fox Rent A Car | | 2704 Jetport Dr | | | Orlando | FL | 32827 | |
| Fox Transport LLC | | PO Box 8664 | | | Jupiter | FL | 33458 | |
| Foxpro Outdoor | | 8724 SW 72Ns Street #180 | | | Miami | FL | 33173 | |
| Fp Tire Disposal Inc | | PO Box 681096 | | | Miami | FL | 33168 | |
| Fpi Security Services Inc | | 1771 N Flamingo Road | | | Pembroke Pine | FL | 33028 | |
| Fpl | | General Mail Facility | | | Miami | FL | 33188 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fpl Fibernet | Fibernet Direct Florida | Accounts Receivable | | | Atlant | GA | 30374-4470 | |
| Fpl Services, LLC | | 700 Universe Blvd | | | Juno Bch | FL | 33408 | |
| Frame & Walton Overland Transport Inc | | 12890 Brynwood Preserve Ln | | | Naples | FL | 34105 | |
| Franbar LLC | | 2015 Lake Shore Drive | | | Weston | FL | 33326 | |
| Francillon, Ajany Ely | | Address on File | | | | | | |
| Franco, Jose | | Address on File | | | | | | |
| Franco, Joshua Cesar | | Address on File | | | | | | |
| Francois, Betty | | Address on File | | | | | | |
| Francos Martinez, Anaisis | | Address on File | | | | | | |
| Francos, Alfonso De Jesus | | Address on File | | | | | | |
| Frankfort Motors LLC | | 2610 Southside Road | | | Frankfort | NY | 13340 | |
| Franklin Body Shop Inc | | 19 S Adams St | | | Mansfield | OH | 44902-1804 | |
| Franklins Trucking LLC | | 1050 Kanawha Ave | | | Clewiston | FL | | |
| Franks Auto Transportation Inc | | 625 Koala Ct | | | Kissimmee | FL | 34759 | |
| Frank's Collision, Inc. | | 12850 NW Le Jeune Rd | | | Opa Locka | FL | 33054-4434 | |
| Frascella Jr, Joseph Anthony | | Address on File | | | | | | |
| Fratello's Transport Corp | | 2320 Skyline Drive | | | Lowell | MA | 01854 | |
| Frazier, James L | | Address on File | | | | | | |
| Frederique, Antonia | | Address on File | | | | | | |
| Fred's J&B Service Corp | | 1942 Swarthmore Avenue | | | Lakewood | NJ | 08701 | |
| Free Car Movers - Fl Only | | 1116 E North Bay Street | | | Tampa | FL | 33603 | |
| Freedom Transportation Inc | | PO Box 58163 | | | Jacksonville | FL | 32241 | |
| Freeman Auto Transport Corp | | 810 Huntsville Rd | | | Gotha | FL | 34734 | |
| Freeport Jmi Inc | | 3318 5th Street | | | Oceanside | NY | 11572 | |
| Freeway Transport Express Inc | | 19280 SW 218th St | | | Miami | FL | 33170 | |
| Freeway Transport LLC | | PO Box 426 | | | Montgomery | AL | 36101 | |
| Freight & Auto Transport Inc | | 720 Plainfeild Rd | | | Willowbrook | IL | 60527 | |
| Freight W Inc | | 2253 Haviland Ave Apt M | | | Bronx | NY | 10462 | |
| Fresh Press | | | | | | | | |
| Frisenda, Gregory Alexander | | Address on File | | | | | | |
| From Here To There | | 9815 W Iowa Drive | | | Lakewood | CO | 80232 | |
| Frometa, Marc Anthony | | Address on File | | | | | | |
| Front Door Transportation LLC | | 3936 S Semoran Blvd #481 | | | Orlando | FL | 32812 | |
| Frontway Transport LLC | | 4649 49th Ave N | | | St Petersburg | FL | 33714 | |
| Frt Transport Inc | | 832 Angela Ave | | | Rockledge | FL | 32955 | |
| Fruit Fresh Delivery | | 725 SW 16th Ave - Bay 3 | | | Delray Beach | FL | 33444 | |
| Fs Sketch | | | | | | | | |
| Ft 16 Transport Corp | | 2754 NW 30 St | | | Miami | FL | 33142 | |
| Ft Auto Transport | | 1402 Se 19th Terr | | | Cape Coral | FL | 33990 | |
| Ft. Lauderdale Nissan | Power Nissan, LLC | 1051 S Federal Highway | | | Ft. Lauderdale | FL | 33316 | |
| Fte-Lgbs | | PO Box 904111 | | | Charlotte | NC | 28290-4111 | |
| Fuccillo Nissan Of Clearwater | | 15232 Us Hwy 19 N | | | Clearwater | FL | 33764 | |
| Fuentes Transport LLC | | 857 Anderson Dr | | | Deltona | FL | 32725 | |
| Full Throttle Marine & Automotive Transport | | PO Box 479 | | | Long Key | FL | 33001 | |
| Full Throttle Trucking LLC | | 13770 SW 32nd Street | | | Miami | FL | 33175 | |
| Fullforce Auto Carriers LLC | | 2005 Se 192nd Ave Ste 200 | | | Camas | WA | 98607 | |
| Fulmore, Iraniesha Lashada | | Address on File | | | | | | |
| Fulton County Tax Commissioner | | 141 Pryor St | | | Atlanta | GA | 30303 | |
| Fupm Logistics | | 25840 Southwood Drive | | | Southfield | MI | 48075 | |
| Furtado, Derrick C | | Address on File | | | | | | |
| Fusion Express Corp | | 59 W 64th St Apt 301 | | | Westmont | IL | 60559 | |
| Fusion Logistics-Wwe | | NW 6355 PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Fusion Partners | | 505 N Highway 169 Suite 230 | | | Plymouth | MN | 55441 | |
| Fuster Transport, LLC | | 10830 SW 57th Terrace | | | Miami | FL | 33173 | |
| Future Car Express LLC | | 400 Passaic Ave Unit 105 | | | East Newark | NJ | 07029 | |
| Future Car Transport LLC | | PO Box 123 | | | Harrison | NJ | 07029 | |
| Future Glass Enterprises | Dba Charlie's Auto Glass | 6698 SW 8th St | | | Miami | FL | 33144 | |
| G & G Auto Collision, Inc. | | 1237 Roebuck Ct | | | West Palm Beach | FL | 33401 | |
| G & G Auto Express Inc. | | 2829 NE 4th Ave | | | Cape Coral | FL | 33909 | |
| G & G Auto Sales | | 832 Fm 1960 Rd E | | | Houston | TX | 77073 | |
| G & S Wheels And Tires | | 2810 NW 31st Ave | | | Lauderdale Lakes | FL | 33311 | |
| G Brothers Logistics LLC | | 441 N Lousiana Ave Ste S | | | Asheville | NC | 28806 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G Express LLC | | 1101 Landfall Way #403 | | | Seabrook Island | SC | 29455 | |
| G J Transport | | 493 Britten Dr | | | Kissimmee | FL | 34758 | |
| G L S Transportation Corp | | 14912 Wild Wood Lily Ct | | | Orlando | FL | 32824 | |
| G Line Express Inc. | | 3126 Houndsworth Ct Apt202 | | | Orlando | FL | 32837 | |
| G Outdoor Media | | | | | | | | |
| G Outdoor Media Inc | | 2101 Vista Pkwy #4210 | | | West Palm Beach | FL | 33411 | |
| G R Transport | | 493 Britten Dr | | | Kissimmee | FL | 34758 | |
| G Unit Transport LLC | | 17350 73rd Ct N | | | Loxahatchee | FL | 33470 | |
| G&D Car Carrier LLC | | 16574 Haynie Lane | | | Jupiter | FL | 33478 | |
| G&D Reliability Solutions Inc | | 7722 W Elm St | | | Tampa | FL | 33615 | |
| G&D Trucking LLC | | 707 Shelby Hwy | | | Gaffiney | SC | 29341 | |
| G&G Assistance Towing Inc | | 1765 Manarola St Apt 200 | | | Kissimmee | FL | 34741 | |
| G&G Auto Express Inc. | | 2829 NE 4th Ave | | | Cape Coral | FL | 33909 | |
| G&G Auto Express/Motorcar Express | | 6815 Hanesbrook Cir | | | Clemmons | NC | 27012 | |
| G&G Auto Transportation Inc | | PO Box 972390 | | | Miami | FL | 33197 | |
| G&G Towing | | 4877 Stone Acres Circle | | | Saint Cloud | FL | 34771 | |
| G&G Transportation Usa Inc | | 36 Mcevoy Circle | | | Stoughton | MA | 02072 | |
| G&H Professional Transport LLC | | 2398 South 4th Street | | | Van Buren | AR | 72956 | |
| G&P Automotive LLC | | 13360 Twinwood Ln | | | Orlando | FL | 32837 | |
| G&R Auto Transport | | 4789 Indian Branch Rd | | | Lamar | SC | 29069 | |
| G&R Heavy Haulin Corp | | 1042 W 68 St | | | Hialeah | FL | 33014 | |
| G&R National Transportation Inc. | | 17274 NW 60th Ct | | | Hialeah | FL | 33015 | |
| G&R Transport LLC | | 8347 Dixie Ln | | | Bearborn Hts | MI | 48127 | |
| G&Y Transport LLC | | 8659 Green Ridge Ave | | | Las Vegas | NV | 89178 | |
| Ga Fastway International Inc | | 7235 NW 179th Street #304 | | | Hialeah | FL | 33015 | |
| Ga Transportation LLC | | 4420 Fallen Apple In | | | Louisville | KY | 40218 | |
| Gables Motor Sports | | 7300 Bird Road | | | Maimi | FL | 33155 | |
| Gabriel Recycling Inc | | 6423 Windsor St | | | Philadelphia | PA | 19142 | |
| Gabriel, Charles | | Address on File | | | | | | |
| Gabriel, Richard | | Address on File | | | | | | |
| Gaby Auto Transport Inc | | 9288 SW Grand Canal Dr | | | Miami | FL | 33174 | |
| Gad Logistics Carrier Corp | | 9120 SW 157 Place | | | Miami | FL | 33196 | |
| Gafi Auto Transport Inc | | 3850 Holcomb Road Ste 280 | | | Norcross | GA | 30092 | |
| Gag Construction LLC | | 106 Young Dr | | | Summerville | SC | 29483 | |
| Gag Transport Corp | | PO Box 924921 | | | Homestead | FL | 33092 | |
| Gaga Transportation Inc | | 6201 Bay Pkwy Apt D8 | | | Brooklyn | NY | 11204 | |
| Gai | | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Gailey Associates Inc | | PO Box 5277 | | | Garden Grove | CA | 92846-0277 | |
| Gailiunas, Bruno | | Address on File | | | | | | |
| Gainsco Insurance Co | Mga Insurance Co., Inc. | 3333 Lee Parkway #1200 | | | Dallas | TX | 75219 | |
| Galant Transport LLC | | 130 Embleton Rd | | | Owings Mills | MD | 21117 | |
| Galaxy Auto Repair LLC | | 1520 S Dixie Highway Bay 3 | | | Hollywood | FL | 33020 | |
| Galese & Ingram, Pc | | 800 Shades Creek Pkwy Ste 300 | | | Birmingham | AL | 35209 | |
| Galex Authority | | 429 Reigle Dr | | | North Ft Myers | FL | 33917 | |
| Galicia Transport LLC | | 95 Green St | | | Woodbridge | NJ | 07095 | |
| Galindez, Lazaro Evans | | Address on File | | | | | | |
| Gallagher Promotional Products | | PO Box 520635 | | | Longwood | FL | 32752-0635 | |
| Gallagher, Melinda M | | Address on File | | | | | | |
| Gallegos , Carlos | | Address on File | | | | | | |
| Gallery Auto Transport LLC | | 6845 W 25 Avenue | | | Hialeah | FL | 33016 | |
| Galper, Morgan Julia | | Address on File | | | | | | |
| Galvagni-Johnson, Gina Marie | | Address on File | | | | | | |
| Galvan Moreno, Christian Jermaine | | Address on File | | | | | | |
| Galvez Auto Transport Inc | | 2412 Rolling Broad Drive | | | Orlando | FL | 32837 | |
| Gam General Auto Movers, Inc | | 5309 Sun Meadow Drive | | | Plainfield | IL | 60586 | |
| Game Day Media | | | | | | | | |
| Game, Sebastian Philip | | Address on File | | | | | | |
| Gamez Casanova, Pedro | | Address on File | | | | | | |
| Gan News | | | | | | | | |
| Ganesh, Karen Tarawattie | | Address on File | | | | | | |
| Gannon, John Joseph | | Address on File | | | | | | |
| Garage Equipment | | 14280 SW 142nd Street | | | Miami | FL | 33186 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garage Gadgets, Inc. | | 11243 Marseilles Blvd | | | Clermont | FL | 34711 | |
| Garcia & Rodriguez LLC | | 1516 NW 119 Street | | | Miami | FL | 33167 | |
| Garcia American Trucking Corp | | 10000 NW 80 Ct | | | Hialeah Gardens | FL | 33016 | |
| Garcia Auto Transport LLC | | 3470 Seagrape Drive | | | Winter Park | FL | 32792 | |
| Garcia Portillo, Aury Sky | | Address on File | | | | | | |
| Garcia Roman Auto Transport Inc | | 7420 SW 23 St | | | Miami | FL | 33155 | |
| Garcia, Anabel | | Address on File | | | | | | |
| Garcia, Ashley Marie | | Address on File | | | | | | |
| Garcia, Christopher Gene | | Address on File | | | | | | |
| Garcia, Jonathan | | Address on File | | | | | | |
| Garcia, Juan Ramon | | Address on File | | | | | | |
| Garcia, Leslie Carolina | | Address on File | | | | | | |
| Garcia, Pedro J | | Address on File | | | | | | |
| Garcia-Martinez, Juan Diego | | Address on File | | | | | | |
| Garcia-Pacheco, Nicole | | Address on File | | | | | | |
| Gardens Towing | | 1108 3rd Ave North | | | Lake Worth | FL | 33460 | |
| Gardner Millwork | | 5668 Commerce Dr | | | Orlando | FL | 32839 | |
| Garfield Internet Group | | 15611 Logan St | | | Sugar Land | TX | 77478 | |
| Gari Logistics LLC | | 37 Polamia Street | | | Spotswood | NJ | 08884 | |
| Garib, Darryl Ivan | | Address on File | | | | | | |
| Garip, Felipe | | Address on File | | | | | | |
| Garlyn Shelton Temple | | 5620 S General Bruce Dr | | | Temple | TX | 76503 | |
| Garmakani, Chady | | Address on File | | | | | | |
| Garrandes, Isabel | | Address on File | | | | | | |
| Garrison, Randy D | | Address on File | | | | | | |
| Gartner, Inc | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Garvin III, Jackie Leroy | | Address on File | | | | | | |
| Garza, John David | | Address on File | | | | | | |
| Garzone, Vincent William | | Address on File | | | | | | |
| Gas Auto Transport & Wholesale | | PO Box 2314 | | | Irmo | SC | 29063 | |
| Gasagi Auto Transport Inc | | 100 Kings Point Dr | | | Sunny Isles | FL | 33160 | |
| Gat Group LLC | | 108 Rosita Street | | | Syracuse | NY | 13219 | |
| Gatepro Access Controls, Inc | | 7778 Mcginnis Ferry Rd - #203 | | | Suwanee | GA | 30024 | |
| Gates, Demond Thomas | | Address on File | | | | | | |
| Gateway One Lending & Finance | | 160 N Riverview Dr | | | Anaheim | CA | 92808 | |
| Gateway One Lending & Finance | | PO Box 1013 | | | Atwood | CA | 92811 | |
| Gateway Trucking Inc. | | 13042 SW 194 St | | | Miami | FL | 33177 | |
| Gator Axles Inc | | 2786 | | | Sanford | FL | 32773 | |
| Gator Plumbing | | 4911 Lyons Technology Parkway | | | Coconut Creek | FL | 33073 | |
| Gator Towing | | 154 Ave E - Unit A502 | | | Bayonne | NJ | 07002 | |
| Gator Vending, Inc | | 495 N Us Hwy 17-92 Ste 141 | | | Longwood | FL | 32750 | |
| Gauntlett, Ben | | Address on File | | | | | | |
| Gaynus, Jamaal Nathan | | Address on File | | | | | | |
| Gb Car Hauler Inc | | 144 North Road | | | Sudbury | MA | 01776 | |
| Gb Transport | | 12292 Hwy 211 East | | | Council | NC | 28434 | |
| Gc Transport LLC | | 1710 Virginia Avenue Ste B | | | Dover | PA | 17315 | |
| Gcc Transport & Hauling LLC | | 1133 Byerly Way | | | Orlando | FL | 32818 | |
| Gcg Transport Corp | | PO Box 110352 | | | Hialeah | FL | 33011 | |
| Gcm Auto Transport Inc | | 6330 SW 18th St | | | Miami | FL | 33155 | |
| Gcm Inc | | 61620 Crystal Beach Dr | | | Sturgis | MI | 49091 | |
| Ge Capital | | PO Box 536447 | | | Atlanta | GA | 30353-6447 | |
| Ge Express Auto Transport Inc. | | 191 Beach Road | | | Salisbury | MA | 01952 | |
| Ge Freight Inc | | 3149 19th Avenue South | | | Saint Petersburg | FL | 33712 | |
| Ge Transport Inc. | | 10910 SW 143 Rd Terrace | | | Miami | FL | 33176 | |
| Gedeon, Merius | | Address on File | | | | | | |
| Gefb Auto Transport Inc | | 7950 NW 53rd St Suite 337 | | | Miami | FL | | |
| Gega Transportation Inc | | 19 Hendrickson Rd | | | Freehold | NJ | 07728 | |
| Gelin, Edwins | | Address on File | | | | | | |
| Gelman, Genia | | Address on File | | | | | | |
| Gem Dynamic Carriers Inc. | | 19879 260th Street | | | Washington | OK | 73093 | |
| General Tires Wholesale Inc | | 5499 NW 145th St #110 | | | Miami | FL | 33054 | |
| General Trans Group Inc | | 301 North Catalpa St | | | Addison | IL | 60101 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Transporter | | 2075 SW 122nd Ave | | | Miami | FL | 33175 | |
| Genes Trucking | | 112 Bomberger Rd | | | Akron | PA | 17501 | |
| Genesis Auto Carrier LLC-FI | | 5320 SW 86th Avenue | | | Cooper City | FL | 33328 | |
| Genesis Auto Transport | | 525 Mulberry Street | | | Newark | NJ | 07114 | |
| Genesis Twin Transport LLC | | 4417 Coquina Winds Way | | | Lake Worth | FL | 33463 | |
| Genset Services Inc | | 3100 Gateway Dr | | | Pompano Beach | FL | 33069 | |
| Genthner-Colson, Michelle Lee | | Address on File | | | | | | |
| Gentle Giant Logistics, LLC | | 7725 Greenwich Ct W | | | Jacksonville | FL | 32277 | |
| Geo Auto Sales Corp | | 1739 W 41st Street Apt 3 | | | Hialeah | FL | 33012 | |
| Geo Auto Trans LLC | | 3016 Commodore Dr Apt 141 | | | Grand Prairie | TX | 75052 | |
| Geo Auto Transport LLC | | 6345 NW 199 Ter | | | Hialeah | FL | 33015 | |
| Geopoint Surveying Inc | | 1403 E 5th Ave | | | Tampa | FL | 33605 | |
| George Creamer Trucking LLC | | 8 Groom St | | | Burlington | NJ | 08016 | |
| George, Ethan Jeremy | | Address on File | | | | | | |
| George, Frances | | Address on File | | | | | | |
| Gerard, Jean Mario | | Address on File | | | | | | |
| Gerloff, Mark Douglas | | Address on File | | | | | | |
| German Excellence | | 4150 Forsyth Rd | | | Winter Park | FL | 32817 | |
| Geroni, Robert Scott | | Address on File | | | | | | |
| Gervais, Emily Lucille | | Address on File | | | | | | |
| Gervasi Auto Transport Inc | | 660 NW 114 Avenue | | | Miami | FL | 33172 | |
| Get R Done Trucking | | 12 North Long Lane | | | North Manchester | IN | 46962 | |
| Getant And Son Trucking LLC | | PO Box 3 | | | Wernersville | PA | 19565 | |
| Gettel Acura | | 5959 E State Road 64 | | | Bradenton | FL | 34208 | |
| Gettel Hyundai Of Lakewood | Gettel Genesis Of Lakewood | 5959 E State Road 64 | | | Bradenton | FL | 34208 | |
| Gettel Kia Of Bradenton | | 5959 E State Road 64 | | | Bradenton | FL | 34208 | |
| Gettel Nissan Of Sarasota | Gettel Hyundai Of Sarasota | 5959 E State Road 64 | | | Bradenton | FL | 34208 | |
| Gettel Ocala (Bmw Of Ocala) | | 5959 E State Road 64 | | | Bradenton | FL | 32408 | |
| Gettel Ocala (Vw/Porsche Of Ocala) | | 5959 E State Road 64 | | | Bradenton | FL | 32408 | |
| Gettel Toyota | | 5959 E State Road 64 | | | Bradenton | FL | 34208 | |
| Getty Images Inc | | | | | | | | |
| Gh Car Carrier | | 10229 NW 9 Street Circle | | | Miami | FL | 33172 | |
| Ghattas, Ghaleb Hassan | | Address on File | | | | | | |
| Gi Auto LLC - FI Only | | 1203 Benoist Farms Road | | | West Palm Beach | FL | 33411 | |
| Gibbs Cargo Trucking & Van Service | | 1017 N Duval Street | | | Tallahassee | FL | 32303 | |
| Gibbs, Jean Albert | | Address on File | | | | | | |
| Gibson Reliable Transportation LLC | | 6000 Stewart Pkwy | | | Douglasville | GA | | |
| Gibson, Kristian | | Address on File | | | | | | |
| Gibson, Luis R | | Address on File | | | | | | |
| Giddens, Scott W | | Address on File | | | | | | |
| Gierke, Don | | Address on File | | | | | | |
| Gig Express LLC | | 4087 Jeanne Drive | | | Cleveland | OH | 44134 | |
| Gig Logistics Inc | | 7061 W North Ave | | | Oak Park | IL | 60302 | |
| Gil Auto Transport | | 70 NE 135 St | | | North Miami | FL | 33161 | |
| Gil Souza Transport Corp | | 69 Remsen Street | | | South Bound Brook | NJ | 08880 | |
| Gilbert, Samuel Anthony | | Address on File | | | | | | |
| Gillman North III, LLC | | 17350 North Fwy | | | Houston | TX | 77090 | |
| Gilman, Thomas F | | Address on File | | | | | | |
| Ginger Duck Transport LLC | | 127 Twin Lakes Road | | | Hawthorne | FL | 32640 | |
| Ginn Motor Company | | 8153 Access Rd | | | Covington | GA | 30014 | |
| Gino Reyes Photography | | 7862 NW 198 Street | | | Miami | FL | 33015 | |
| Gio Transporters Inc | | 14941 SW 82nd Terr #210 | | | Miami | FL | 33193 | |
| Gionti, Karina Denise | | Address on File | | | | | | |
| Giral Trucking Corp | | 2345 Tallahasse Dr | | | West Palm Beach | FL | 33409 | |
| Girot, Ada Caridad | | Address on File | | | | | | |
| Girot, Genesis Jazmine | | Address on File | | | | | | |
| Gis Benefits | | P O Box 1806 | | | San Antonio | Tx | 78296-1806 | |
| Givens, Anthony Charles | | Address on File | | | | | | |
| Givner Law Group LLC | | 19495 Biscayne Blvd Suite 702 | | | Aventura | FL | 33180 | |
| Gj Logistics LLC | | 1020 NE 43rd St | | | Ocala | FL | 34479 | |
| Gjd Car Carrier LLC | | 16574 Haynie Lane | | | Jupiter | FL | 33418 | |
| Gl Car Transport LLC | | 5206 E 20th Ave | | | Tampa | FL | 33619 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gladiator Trucking & Transport | | 3175 S Congress Ave #106 | | | Palm Springs | FL | 33461 | |
| Gladiator Trucking & Transport | | 212 W Main Street | | | Goshen | IN | 46526 | |
| Glassbox Us, Inc | | 333 W 39th Street Suite 501 | | | New York | NY | 10018 | |
| Glassdoor Inc | | PO Box 123436 - Dept 3436 | | | Dallas | TX | 75312-3436 | |
| Glattstein, Matthew Lee | | Address on File | | | | | | |
| Glauber Transport Inc. | | 2410 NW 16th Lane | | | Pompano Beach | FL | 33064 | |
| Glave, TriciaLee D. | | Address on File | | | | | | |
| Glenbrook Dodge | | 100 W Coliseum Blvd | | | Fort Wayne | IN | 46805 | |
| Glenn, Tujuana | | Address on File | | | | | | |
| Glg Cars LLC | | 9383 NW 13th St | | | Miami | FL | 33172 | |
| Glo Transporters Inc | | 14941 SW 82nd Terr Ace #210 | | | Miami | FL | 33193 | |
| Global 1 Transportation Inc | | 3829 Mckinley St | | | Dearborn | MI | | |
| Global Absolute Transport | | 10229 36th Ct E | | | Parrish | FL | 34219 | |
| Global Auto Carriers LLC | | PO Box 1003 | | | Ocoee | FL | 34761 | |
| Global Auto Transport Service | | 2620 Barge Rd | | | Atlanta | GA | 30331 | |
| Global Auto Transportation Inc | | 7928 Woodlyn Drive | | | Woodridge | IL | 60517 | |
| Global Cargo Logistics | Uzvenko,Alexander | 6741 Yosemite Ct | | | Rocklin | CA | 95765 | |
| Global Direct Resources | | 125 S State Rd 7 Ste 104-374 | | | Wellington | FL | 33414 | |
| Global Electronic Services, Inc. | | 5325 Palmero Court | | | Buford | GA | 30518 | |
| Global Equipment Co., Inc. | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Express Transportation | | 68 Jean Ave | | | Southamptom | PA | 18966 | |
| Global Express Transportation | | 67 Buck Rd | | | Huntingdon Valley | PA | 19006 | |
| Global Industrial | | | | | | | | |
| Global Lending Services | | PO Box 744720 | | | Atlanta | GA | 30374 | |
| Global Lending Services | Attn: Rebates Department | Po Ox 935538 | | | Atlanta | GA | 31193 | |
| Global Line LLC | | 10190 Katy Freeway Suite 430B | | | Houston | TX | 77043 | |
| Global Logistic Auto Group LLC | | 3717 Nautilus Ave | | | Brooklyn | NY | 11224 | |
| Global Logistics Group LLC | | 9383 NW 13th St | | | Miami | FL | 33172 | |
| Global Logistics Group LLC | | 5161 NW 79 Ave | | | Doral | FL | 33166 | |
| Global Motors Group LLC | | PO Box 278764 | | | Miramar | FL | 33027 | |
| Global Payments | | | | | | | | |
| Global Striping LLC | Franchesco Burac | 415 NW 5th Terr Unit 1 | | | Hallandale Beach | FL | 33009 | |
| Global Trans Tech LLC | | 185 SW Bowden Ave | | | Port St Lucie | FL | 34953 | |
| Global Transport Group LLC | | 589 Shelby Ranch Ln | | | Roseville | CA | 95678 | |
| Global Transport Grp Lsd To K2 | Transportation Group | 23730 Palm Beach Blvd | | | Alva | FL | 33920 | |
| Global Transport LLC | | 6529 Brock Dr | | | North Highlands | CA | 95660 | |
| Global Trucking Solutions Corp | | 9710 Caribbean Blvd | | | Cutler Bay | FL | 33189 | |
| Glover, Aaron Kiah | | Address on File | | | | | | |
| Glt Transportation LLC | | 19341 Marlowe | | | Detroit | MI | 48235 | |
| Glue Products Plus | | 4015 Georgia Ave | | | West Palm Beach | FL | 33405 | |
| Gm Car Carrier | | 48 N Mountain Road | | | New Britain | CT | 06053 | |
| Gm Financial | | 801 Cherry Street Ste 3500 | | | Fort Worth | TX | 76102 | |
| Gm Financial | | 4001 Embarcadero Drive | | | Arlington | TX | 76014 | |
| Gm Financial | Payment Servics/Ancillary Refund | PO Box 182974 | | | Arlington | TX | 76096-2974 | |
| Gm Financial | Attn Payment Processing | PO Box 99605 | | | Arlington | TX | 76096 | |
| Gm Pro Service Of Florida Inc | | 1505 W Landstreet Rd Ste 805 | | | Orlando | FL | 32832 | |
| Gm Starway | | 8655 Bay Parkway Apt F4 | | | Brooklyn | NY | 11214 | |
| Gma Transport Corp | | 3142 Champion Ring Road | | | Fort Myers | FL | 33905 | |
| G-Man Transport LLC | | 9663 Gotha Rd | | | Windermere | FL | 34786 | |
| Gmc Transport Inc | | 15329 SW 69 Lane | | | Miami | FL | 33193 | |
| Gmf Auto Transport Inc. | | 6811 Spanish Moss Cir | | | Tampa | FL | 33625 | |
| Gmg Auto Transport Inc | | 1940 SW 68th Way | | | Miramar | FL | 33023 | |
| Gmvi Auto Transport LLC | | 731 W 39 Place | | | Hialeah | FL | 33012 | |
| Gmw Auto Transport LLC | | 6020 12th Avenue West | | | Bradenton | FL | 34209 | |
| Gnd Transport LLC | | 7520 Miramar Parkway | | | Miramar | FL | 33023 | |
| Gns Logistics LLC | | 808 Green Ridge Cir | | | Feasterville | PA | 19053 | |
| Go 2 Transportation & Logistics | | PO Box 93325 | | | Phoenix | AZ | 85070 | |
| Go Auto Exchange Orlando | | 1275 E Story Road | | | Winter Garden | FL | 34787 | |
| Go Auto Plane LLC | | 150 Arrival Ave | | | Ronkonkoma | NY | 11779 | |
| Go Auto Trans Inc | | 9224 E Tyburn Rd | | | Morrisville | PA | 19067 | |
| Go Express Trucking Inc | | 1053 Manigan Avenue | | | Oviedo | FL | 32765 | |
| Go Haul LLC | | 1579 Warner Dr | | | Chuluota | FL | 32766 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Go Movers Inc | | 4924 W Deming Pl | | | Chicago | IL | 60639 | |
| Go Trade Usa LLC | | 2842 Oconnell Drive | | | Kissimmee | FL | 34741 | |
| Goche, Jonathan Harold | | Address on File | | | | | | |
| Godaddy.Com | | | | | | | | |
| Godby Safe & Lock | | 1048 Hypoluxo Road | | | Lantana | FL | 33462 | |
| Godston, Erik | | Address on File | | | | | | |
| Goff James, Joyce Lucille | | Address on File | | | | | | |
| Gold Auto LLC | | 1405 NE Mcwilliams Rd Ste 103-104 | | | Bremerton | WA | 98311 | |
| Gold Auto Logistics Inc | | 600 County Line Rd Ste 1N | | | Bensenville | IL | 60106 | |
| Gold Auto Transport Inc | | 9001 NW 178th Street | | | Hialeah | FL | 33018 | |
| Gold Car Transport Inc | | 7200 W 29th Avenue | | | Hialeah | FL | 33018 | |
| Gold Coast Companies | | 2380 College Ave | | | Davie | FL | 33317 | |
| Gold Coast Elevator Inspection Services | | 3287 SW Bessey Creek Trl | | | Palm City | FL | 34990 | |
| Gold Coast Heavy Hauling Inc | | | | | | | | |
| Gold Coast Supply | | 9801 NW 15th Street | | | Plantation | FL | 33322 | |
| Gold Coast Technologies | | 2701 W Mcnab Road | | | Pompano Beach | FL | 33069 | |
| Gold Express Transportation LLC | | | | | Solvay | NY | 13209 | |
| Gold Investigations Inc | | PO Box 922996 | | | Norgross | GA | 30010 | |
| Gold Rush Transport LLC | | 6883 Nickis Lane | | | Niagra Falls | NY | 14304 | |
| Gold Star Auto Transport LLC | | 2853 Terra Park Lane | | | Wantagh | NY | 11793 | |
| Gold Star Locksmith LLC | | 5607 41st St E | | | Bradenton | FL | 34203 | |
| Gold Trans Inc | | 33 S Oakhurst Dr | | | Aurora | IL | 60504 | |
| Gold Transport Inc | | 70 NE 135 St | | | North Miami | FL | 33161 | |
| Goldberg, David J. | | Address on File | | | | | | |
| Golden Carrier Transport Inc | | 6911 Main Street Apt 106 | | | Miami Lakes | FL | 33014 | |
| Golden Carriers Inc | | 21312 SW 128th Ct | | | Miami | FL | 33177 | |
| Golden Express Auto Transport | | 363 E 36th St | | | Hialeah | FL | 33013 | |
| Golden Express Transport LLC | | 227 Sands Ave | | | Monroe | OH | 45050 | |
| Golden Glory Transport LLC | | 251 Bonnie Blvd | | | Palm Springs | FL | 33461 | |
| Golden Streets Transportation LLC | | 6417 NW 24th Place | | | Gainesville | FL | 32606 | |
| Goldman, Paul J | | Address on File | | | | | | |
| Goldo's Transport LLC | | 4011 Longworth Lp | | | Kissimmee | FL | 34744 | |
| Golf Car Depot Inc | | 1751-A South Dixie Hwy | | | Pompano Beach | FL | 33060 | |
| Golphin, La'violeta Chamorro | | Address on File | | | | | | |
| Golz Transportation LLC | | 1300 S Ft Harrison Avenue #200 | | | Clearwater | FL | 33756 | |
| Gomes Transportation Inc | | 422 High St Apt 24 | | | Medford | MA | 02155 | |
| Gomez & Son Fence | | 10805 NW 22 Street | | | Miami | FL | 33172 | |
| Gomez Mejias, Enmanuel | | Address on File | | | | | | |
| Gomez Zuluaga, Leonardo Fabio | | Address on File | | | | | | |
| Gomez, Beatriz | | Address on File | | | | | | |
| Gomez, Emily Anne | | Address on File | | | | | | |
| Gomez, Juan Carlos | | Address on File | | | | | | |
| Gomez, Lennin Uriel | | Address on File | | | | | | |
| Gomez, Mildred Lizette | | Address on File | | | | | | |
| Gomez, Ruben Dario | | Address on File | | | | | | |
| Gomez, Gisel | | Address on File | | | | | | |
| Gondre, Verly Philome | | Address on File | | | | | | |
| Gonzalez Auto Carrier | | 2984 Camino Real Dr South | | | Kissimee | FL | 34744 | |
| Gonzalez Hernandez, Manuel E | | Address on File | | | | | | |
| Gonzalez Infante, Roberto | | Address on File | | | | | | |
| Gonzalez Nunez, Olidania | | Address on File | | | | | | |
| Gonzalez Ramirez, Juan Carlos | | Address on File | | | | | | |
| Gonzalez Ramirez, Magaly | | Address on File | | | | | | |
| Gonzalez Siles, Ruben | | Address on File | | | | | | |
| Gonzalez Villae, Carlos | | Address on File | | | | | | |
| Gonzalez, Andy | | Address on File | | | | | | |
| Gonzalez, Angela Cheriese | | Address on File | | | | | | |
| Gonzalez, Christopher | | Address on File | | | | | | |
| Gonzalez, Emely | | Address on File | | | | | | |
| Gonzalez, Felix Marbel | | Address on File | | | | | | |
| Gonzalez, Juan | | Address on File | | | | | | |
| Gonzalez, Mariel Julissa | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Raydel J | | Address on File | | | | | | |
| Gonzalez, Rene A | | Address on File | | | | | | |
| Gonzalez, Robert Daniel | | Address on File | | | | | | |
| Gonzalez, Sergio Ivan | | Address on File | | | | | | |
| Gonzalez, Yonatan | | Address on File | | | | | | |
| Gonzalez, Dario | | Address on File | | | | | | |
| Gonzalez, Elvin | | Address on File | | | | | | |
| Gooch, Diane Joy | | Address on File | | | | | | |
| Good Start Investment LLC | | 11532 Via Lucerna Circle | | | Windermere | FL | 34786 | |
| Good Way Enterprise Corp (Vixstar Enterprise | | 1902 SW Carvalho St | | | Port Saint Lucie | FL | 34983 | |
| Goode, Zechariah Enoch | | Address on File | | | | | | |
| Goode, Ryne | | Address on File | | | | | | |
| Goodell, Geoffrey Daniel | | Address on File | | | | | | |
| Goodlin, Margaret Ann | | Address on File | | | | | | |
| Goodyear Wholesale Tire Centers | | 14350 NW 56th Court Suite 120 | | | Miami | FL | 33054 | |
| Google | Dept. 33654 | PO Box 883654 | | | Los Angeles | CA | 90088-3654 | |
| Goolsby, Patti | | Address on File | | | | | | |
| Gooseneck Logistics Group LLC | | 11944 W 95th Street Ste204 | | | Lenexa | KS | 66215 | |
| Gordon County Tax Commissioner | | 215 N Wall St | | | Calhoun | GA | 30701 | |
| Gordon, Daishawn Jaquon | | Address on File | | | | | | |
| Gordon, Robert Earl | | Address on File | | | | | | |
| Go-Rrilax Transport LLC | | 13818 Georgia Avenue | | | Silver Spring | MD | 20906 | |
| Gorrondona & Associates, Inc. | | 2800 NE Loop 820 - Ste 660 | | | Fort Worth | TX | 76137 | |
| Gort Express Inc | | 13547 SW 9 Ln | | | Miami | FL | 33184 | |
| Goss, Aaron Christopher | | Address on File | | | | | | |
| Government Employees Insurance Companies | Geico Attn:Florida Claims | PO Box 9091 | | | Macon | GA | 31208 | |
| Gp Mega LLC | | 9486 165th Place N | | | Jupiter | FL | 33478 | |
| Gpd Transport Inc | | 6484 Seawolf Ct B4 | | | Naples | FL | 34112 | |
| Gps Express LLC | | PO Box 781801 | | | Orlando | FL | 32878 | |
| Gps Transportation LLC | | PO Box 1578 | | | Orangeburg | SC | 29116 | |
| Gr Towing Inc | | 944 SW Butterfly Terr | | | Port Saint Lucie | FL | 34953 | |
| Gr Transportation LLC | | PO Box 720519 | | | Orlando | FL | 32872 | |
| Gr25 Trucking Corporation | | 432 NW Biltmore St | | | Port St Lucie | FL | 34983 | |
| Gr8 Ventures Towing And Recovery LLC | | 1180 E Corktree Cir | | | Port Charlotte | FL | 33952 | |
| Grace Towing Transport Inc | | PO Box 13150 | | | Ft Pierce | FL | 34979 | |
| Grace Transport LLC | | 549 W Luray St | | | Philadelphia | PA | 19140 | |
| Gracia, Charlie | | Address on File | | | | | | |
| Grade.Us | | | | | | | | |
| Grady, Edward W | | Address on File | | | | | | |
| Grady, Kharisma Nicole | | Address on File | | | | | | |
| Grainger | | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| Grajales, Jhon Jaime | | Address on File | | | | | | |
| Grajek, Donna Jill | | Address on File | | | | | | |
| Gramm, Robert | | Address on File | | | | | | |
| Grand Turismo Transport LLC | | 3540 Misty Morning Circle | | | Sacramento | CA | 95827 | |
| Grant, Jordan Thomas | | Address on File | | | | | | |
| Grass Kissers Usa, LLC | | 2901 NW 48th Ave #158 | | | Lauderdale Lakes | FL | 33313 | |
| Graves, Christopher John | | Address on File | | | | | | |
| Gray Oak Group LLC | | 1261 Caroline St Ne | | | Atlanta | GA | 30307 | |
| Great American Ins | Specialty Accounting | PO Box 89400 | | | Cleveland | OH | 44101-6400 | |
| Great Freight Transport Inc | | 5419 Hickory Bend Ct | | | Atlanta | GA | 30349 | |
| Great House Inc | | 4781 N Congress Ave #146 | | | Boynton Beach | FL | 33426 | |
| Great Northern Logistics LLC | | 327 Halo Drive | | | Wellford | SC | 29385 | |
| Great Plains Transportation LLC | | 92 Great Plains Rd | | | West Springfield | MA | 01089 | |
| Great Silk Rd Transport Inc | | 1415 Hardy Street | | | Levittown | PA | 19057 | |
| Greatamerica Financial Services Corporation | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Greater South Florida Chamber | | | | | | | | |
| Greco, Jordan Lynn | | Address on File | | | | | | |
| Green Arrow Towing LLC | | 150 NW 199th St | | | Miami Gardens | FL | 33169 | |
| Green Diamonds Trucking LLC | | 1705 Washington Circle | | | Cincinnati | OH | 45215 | |
| Green Edge Transport | | 5323 Stone Oaks Dr | | | Lakeland | FL | 33811 | |
| Green Eyes Freight Broker Corp | | 15476 NW 77 Ct #612 | | | Miami Lakes | FL | 33016 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Light Carrier Inc | | 3408 Breitwieser Lane | | | Naperville | IL | 60564 | |
| Green Light Carrier, Inc | | 1336 Mcdowell Rd Unit 202 | | | Naperville | IL | 60563 | |
| Green Mile LLC | | 872 Polaris Grand Dri | | | Lewis Center | OH | 43035 | |
| Green Pass Corp | | 3208 Industrial 31st | | | Fort Pierce | FL | 34946 | |
| Green Star Auto Recyclers | Hlh Enterprises LLC Dba | 7111 Overland St | | | Orlando | FL | 32810 | |
| Green, Rex Odell | | Address on File | | | | | | |
| Greenacres Nissan | Tt Of Jennings Inc | 5353 Lake Worth Rd | | | Lake Worth | FL | 33463 | |
| Greendata LLC | | 2012 Corporate Lane | Ste108 Dpt8094 | | Naperville | IL | 60563 | |
| Greene jr, Jimmy John | | Address on File | | | | | | |
| Greens Energy Services, Inc. | | 186 N Goldenrod Road | | | Orlando | FL | 32807 | |
| Greensboro Auto Auction | | 3907 W Wendover | | | Greensboro | NC | 27407 | |
| Greenway Chrysler Jeep Dodge Inc | | 520 N Semoran Blvd Suite 100 | | | Orlando | FL | 32807 | |
| Greenway Fiat Of East Orlando | | 9103 E Colonial Dr | | | Orlando | FL | 32817 | |
| Greenway Ford | | 9001 E Colonial Dr | | | Orlando | FL | 32817-4176 | |
| Greenway Kia East | Semoran Auto Acquisitions Inc | 8701 E Colonial Dr | | | Orlando | FL | 32817 | |
| Greenway Of East Orlando | | 9103 E Colonial Dr | | | Orlando | FL | 32817 | |
| Greenway Orlando Hyundai | | 4110 W Colonoal Dr | | | Orlando | FL | 32808 | |
| Greg Porters Body Shop | | 3630 Cakhan Memorial Hwy | | | Greenville | SC | 29611 | |
| Grieco Chevrolet Ft Lauderdale LLC | | 1300 N Federal Hwy | | | Fort Lauderdale | FL | 33304 | |
| Grieco Kia | | 2255 S Federal Hwy | | | Delray Beach | FL | 33483-3317 | |
| Grieco Mazda Of Delray Beach | | 2001 S Federal Highway | | | Delray Beach | FL | 33483 | |
| Griffin, Patrick James | | Address on File | | | | | | |
| Griffon Earth Transportation Inc. | | 1710 SW 96 Ave | | | Miramar | FL | 33025 | |
| Grimsley-Salmon, Tasha Renee | | Address on File | | | | | | |
| Gringberg, Maria | | Address on File | | | | | | |
| Grizz Transport LLC | | 3264 Bellericay Lane | | | Land O Lakes | FL | 34638 | |
| Grizzaffis Towing & Recovery | | PO Box 5411 | | | West Lebanon | NH | 03784 | |
| Groll, Michael Albert | | Address on File | | | | | | |
| Grosser Family Trust LLC | | 2745 First St Suite 1903 | | | Fort Myers | FL | 33916 | |
| Group Cars Management LLC/Auto Amigo | | 1257 Oak Lake Cove | | | Collierville | TN | 38017 | |
| Grs Industries Corp | | 480 Holly Lane | | | Plantation | FL | 33317 | |
| Grullon Pagan, Omar Rafael | | Address on File | | | | | | |
| Grunwald, Craig | | Address on File | | | | | | |
| Grv Tech Logistics | | 19957 Augusta Village Pl | | | Asburn | VA | 20147 | |
| Gsa Transportation | | 1923 Morning Drive | | | Orlando | FL | 32809 | |
| Gsi Carriers Inc | | 3 Peregrine Dr | | | Morganville | NJ | 07751 | |
| Gsp Transportation Inc | | 2429 S Highway 14 | | | Greer | SC | 29650 | |
| Gst Title & Trust Inc | | 9945 Bird Rd Suite 104 | | | Miami | FL | 33165 | |
| Gt Auto Transport Inc | | 6821 W 2nd Lane | | | Hialeah | FL | 33014 | |
| Gt Logistics Inc. | | 930 Iowa Avenue | | | Wisconsin Dells | WI | 53965 | |
| Gtc Express LLC | | 324 Perry Drive | | | Nicholasville | KY | 40356 | |
| Gtg Transportation LLC | | 385 Saint Henry Dr | | | Eunice | LA | 70535 | |
| Gti Trucking LLC | | 3800 Will Carleton | | | Flat Rock | MI | 48134 | |
| Gtr Group Inc. (Prev Pro Star) | | 11146 Indian Wood Drive | | | Indian Head Park | IL | 60525 | |
| Gtr Transportation LLC | | 1487 So Kenton St | | | Aurora | CO | 80012 | |
| Guajiro Tires | | 1974 Congress Ave | | | Palm Springs | FL | 33406 | |
| Guaranteed Fence Corp | | 1091 E 26St Bldg B | | | Hialeah | FL | 33013 | |
| Guaranteed Recovery LLC | | 3091 Western Hills Dr E | | | Mobile | AL | 36618 | |
| Guard Buildings, LLC | | 1660 Waterville Road | | | Macon | GA | 31206 | |
| Guard Insurance Group | | PO Box 62479 | | | Baltimore | MD | 21264-2479 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guardmetrics LLC | | 30725 Us Hwy 19 No Suite 322 | | | Palm Harbor | FL | 34684 | |
| Guerard, Perry John | | Address on File | | | | | | |
| Guerra Montero, Alonso M | | Address on File | | | | | | |
| Guerrero, Jeidi | | Address on File | | | | | | |
| Guevara Mejia, Wilber Yovanis | | Address on File | | | | | | |
| Guevara, Taymis | | Address on File | | | | | | |
| Guillaume, Elijah | | Address on File | | | | | | |
| Gulf Coast Dealer Transport Inc | | 250 Lake Palms Dr | | | Largo | FL | 33771 | |
| Gulfcoast Auto Shipping Inc | | PO Box 21725 | | | Sarasota | FL | 34276 | |
| Gunslinger Transport LLC | | 30225 Cannon River Blvd | | | Randolph | MN | 55065 | |
| Gunster | | 777 S Flagler Drive Ste 500E | | | West Palm Beach | FL | 33401 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gunther Motor Company Of Plantation, Inc | | 1660 South State Road 7 | | | Ft Lauderdale | FL | 33317 | |
| Gunther Volkswagen | | 2401 N Federal Hwy | | | Delray Beach | FL | 33483 | |
| Gunther Volkswagen Of Coconut Creek | Gunther Motor Company | 4300 N State Road 7 | | | Coconut Creek | FL | 33073 | |
| Gunther Volvo Coconut Creek | Gunther Motor Company New Vent | 4350 N State Road 7 | | | Coconut Creek | FL | 33073 | |
| Gurcu Motors LLC | | 960 Lynnwood Avenue | | | Brick | NJ | 08723 | |
| Guru Transport Inc | | PO Box 232258 | | | Centreville | VA | 20120 | |
| Gus Machado Ford | | 1200 West 49th Street | | | Hialeah | FL | 33012 | |
| Gus Welding Services, LLC | | 1122 Keystone Dr #C | | | Jupiter | FL | 33458 | |
| Gustave, Najee Bradley | | Address on File | | | | | | |
| Gustavo Castro Transport LLC | Castro Majia,Gustavo Rene | 1367 Brentwood Lane | | | Manetta | GA | 30062 | |
| Gutierrez Family Farms Corp | | 3300 Boot Bay Rd | | | Plant City | FL | 33563 | |
| Gutierrez Semprun, Alejandro Paul | | Address on File | | | | | | |
| Gutierrez, Alejandro | | Address on File | | | | | | |
| Gutierrez, Teresita | | Address on File | | | | | | |
| Guys Solutions LLC | | 8925 Okeechobee Blvd | | | West Palm Beach | FL | 33411 | |
| Guzman, Hector Santiago | | Address on File | | | | | | |
| Guzman, Javier Enrique | | Address on File | | | | | | |
| Gvr Destinations LLC | | 2956 Cello Lane | | | Kissimmee | FL | 34741 | |
| Gwc Warranty | | | | | | | | |
| Gwinnett Tax Commissioner | | 750 South Perry St | | | Lawrenceville | GA | 30046 | |
| Gz Transportation | | 37 Donna Drive | | | Groton | CT | 06340 | |
| H & C Supply Usa Inc | | 11245 S Orange Blossom Trl | #302 | | Orlando | FL | 32837-9247 | |
| H And R Transport | | 7404 Sudley Avenue | | | Brandywine | MD | 20613 | |
| H And S Car Carriers Inc | | 11047 Main Street North | | | Nahunta | GA | 31553 | |
| H Greg Nissan Delray, LLC | | 2200 S Federal Hwy | | | Delray Beach | FL | 33483 | |
| H Watson Auto Transport LLC | | 13810 Oneida Dr 104C1 | | | Delray Beach | FL | 33446 | |
| H&G Auto Transporter LLC | | 3525 Benerald Street | | | Land O Lakes | FL | 34638 | |
| H&H Truck Repair Service LLC | | 1822 Manitoba Ct | | | Kissimmee | FL | 34759 | |
| H&H Xpress LLC | | 764 W 40th Place | | | Hialeah | FL | 33012 | |
| H&I Transport Inc | | 82 Herbert St Unit 203 | | | Framingham | MA | 01702 | |
| H&J Trucking | | PO Box 881902 | | | Port Saint Lucie | FL | 34988 | |
| H&L Consultants | | 612 N Orange Ave | | | Jupiter | FL | 33458 | |
| H&L Towing + Transport Inc | | 14785 Orange Blvd | | | Loxahatchee | FL | 33470 | |
| H&M Carrier Inc. | | 7872 W 16th Ct | | | Hialeah | FL | 33014 | |
| H&O Transport Services | | PO Box 961344 | | | Miami | FL | 33296 | |
| H&S Cargo LLC | | 66 New Lawn Ave | | | Kearny | NJ | 07032 | |
| H&S Transport LLC | | 1132 Rock Harbor Ave | | | Orlando | FL | 32828 | |
| H&S Transportation & Logistics LLC | | 110 Chadwyck Cir | | | Ronaire | GA | 31005 | |
| H&T Transportation Inc | | 2209 Morning Vista Dr | | | Memphis | TN | 38134 | |
| H.D. Investigative Group LLC | | 16155 SW 117 Ave | | | Miami | FL | 33177 | |
| H0Llywood Starter & Alternator Inc | | | | | | | | |
| H1 Auto Trans Inc | | 6688 Joliet Rd | | | Countryside | IL | 60525 | |
| H2 Auto Transport LLC | | PO Box 15252 | | | Tampa | FL | 33684 | |
| Ha Imperial Trucking Corp | | 7280 E Galbraith Road | | | Cincinnati | OH | 45243 | |
| Haas Graphics | | | | | | | | |
| Haber Blank Attorneys At Law | | 888 South Andrews Ave | Suite 201 | | Fort Lauderdale | FL | 33316 | |
| Hagan, Erika Ashley | | Address on File | | | | | | |
| Hahessy, Simon | | Address on File | | | | | | |
| Haley's Auto Transport LLC | | 168 Thomas Dr | | | Middletown | VA | 22645 | |
| Hall & Davis Trucking LLC | | 9301 East Fern Lane | | | Miramar | FL | 33025 | |
| Hall Towing LLC | | PO Box 246 | | | Columbia City | IN | 46725 | |
| Hall, Carolyn | | Address on File | | | | | | |
| Hall, Sade Yanik | | Address on File | | | | | | |
| Hall, Erica Jane | | Address on File | | | | | | |
| Haller, Alan | | Address on File | | | | | | |
| Halls Transport | | PO Box 212 | | | Strawberry Plains | TN | 37871 | |
| Ham Logistics LLC | | 4115 Columbia Rd Suite 5-361 | | | Martinez | GA | 30907 | |
| Ham, Alexander | | Address on File | | | | | | |
| Ham, Jaboria | | Address on File | | | | | | |
| Hamam Transport LLC | | 1541 Camron Cresent Dr | | | Reston | VA | 20190 | |
| Hamdan, Heithem Hassan | | Address on File | | | | | | |
| Hampton Inn | Breit Holdings Trs LLC | 1601 Worthington Rd | | | West Palm Beach | FL | 33409 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamptons Auto Transport | | 5021 Elese St | | | Orlando | FL | 32811 | |
| Hance Transport LLC | | 6 Chesler Square | | | Succasunna | NJ | 07876 | |
| Handras, Christina Diana | | Address on File | | | | | | |
| Hankook | | PO Box 469 | | | Coppell | TX | 75019 | |
| Hanley Enterprises LLC/Hanley Auto Transport | | PO Box 121 | | | Arcola | IN | 46704 | |
| Hanna Express Inc. | | 13600 Byron Blvd | | | Middleburg Hts | OH | 44130 | |
| Hanna Imports | | 2407 Wake Forest Rd | | | Raleigh | NC | 27608 | |
| Hannons Auto Transport | | 7365 Maint St | | | Stratford | CT | 06614 | |
| Hansen And Adkins-Al | | 480 Dick Buchanan Street | | | La Vergne | TN | 37086 | |
| Happy Auto Transport Corp | | PO Box 21016 | | | Bradenton | FL | 34203 | |
| Happy Face Transport LLC | | 10305 SW 40 Terr | | | Miami | FL | 33165 | |
| Happy Shrubs LLC | | 151 SW Sea Lion Road | | | Port St Lucie | FL | 34953 | |
| Haque, Khaled Kaiser | | Address on File | | | | | | |
| Haque, Mohammed Imrul | | Address on File | | | | | | |
| Harbor Nissan | | 4336 Tamiami Trail | | | Port Charlotte | FL | 33980 | |
| Harbor, Dale Curtis | | Address on File | | | | | | |
| Harco National Insurance Co | | PO Box 68309 | | | Schaumburg | IL | 60168-0309 | |
| Harco National Insurance Company | | 15597 Collections Center Drive | | | Chicago | IL | 60693 | |
| Harco National Insurance Company | | 99 N Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| Hardison Enterprises LLC | | 2279 Flowood Drive | | | Flowood | MS | 39232 | |
| Hardy Automotive LLC | | 2409 SW 59th Terr | | | Hoolywood | FL | 33023 | |
| Hargrove, Jamari Treshuan | | Address on File | | | | | | |
| Harinam Trucking LLC | | 31492 Anner Road | | | Carriere | MS | 39426 | |
| Harlan Designs | Invalid Acct/Need W-9/Last Used 4 | 8275 125th Place | | | Sebastian | FL | 32958 | |
| Harland Clarke | | | | | | | | |
| Harper, Ulysses Sterling | | Address on File | | | | | | |
| Harrelson, John | | Address on File | | | | | | |
| Harriott, Ashekia Felicia | | Address on File | | | | | | |
| Harris , Crystal Renee | | Address on File | | | | | | |
| Harris County Engineering Division | | 10555 Northwest Fwy #100 | | | Houston | TX | 77092 | |
| Harris County Mud #63 | Harris County, Tx | 9826 Whithorn Dr | | | Houston | TX | 77095 | |
| Harris Fire Protection, Inc. | | 16342 68th Street N | | | Loxahatchee | FL | 33470 | |
| Harris, Bob R | | Address on File | | | | | | |
| Harris, Jazlynn Alaya | | Address on File | | | | | | |
| Harris, Mercedes Natoshia | | Address on File | | | | | | |
| Hart, Jay Edward | | Address on File | | | | | | |
| Hart, Jeremy Shane White | | Address on File | | | | | | |
| Hartman Simons & Woods, Llp | | 6400 Powers Ferry Road | Suite 400 | | Atlanta | GA | 30339 | |
| Harvey Ruvin Clerk | Circuit And County Courts | | | | | | | |
| Harvey, Gretel | | Address on File | | | | | | |
| Harveys Trail Brake& Muffler | | 3825-A S Military Trail | | | Lake Worth | FL | 33463 | |
| Haskell, Edward | | Address on File | | | | | | |
| Hatuey Transport Inc. | | 3151 W Desert Cove Ave | | | Phoenix | AZ | 85029 | |
| Haul N Rides LLC | | 38895 Lakeshore Dr | | | Harrison Township | MI | 48045 | |
| Haul Starz LLC | | 388 Keener Acres Street | | | Lincolnton | NC | 28092 | |
| Hauling Transport Inc. | | 2747 SW 11 Street | | | Miami | FL | 33135 | |
| Hausheer, Monique | | Address on File | | | | | | |
| Hausheer, Monique Rose | | Address on File | | | | | | |
| Havana Cuban Pizza | | | | | | | | |
| Havens Transport LLC | | 9200 Cheswick Dr | | | Ft Worth | TX | 76123 | |
| Hawk Media Inc | | 7900 Glades Road | | | Boca Raton | FL | 33434 | |
| Hawk Ridge Transport LLC | | 309 Hawk Ridge | | | Painesville | OH | 44077 | |
| Hawkins, Denzell Jerrodd | | Address on File | | | | | | |
| Hawthorne, Orson | | Address on File | | | | | | |
| Haye Transportation Corp | | PO Box 253 | | | Burlington | MA | 01803 | |
| Hayes One Transport LLC | | 5002 Strada Dr | | | Winter Haven | FL | 33880 | |
| Hayes, Ariel G. | | Address on File | | | | | | |
| Hays, Louis Glenn | | Address on File | | | | | | |
| Hays, Christopher Lee | | Address on File | | | | | | |
| Hayt, Hayt & Landau P.L. | | 7765 SW 87th Ave Ste 101 | | | Miami | FL | 33173 | |
| Haywood, Dorothy Ann | | Address on File | | | | | | |
| Hazelwood Transport LLC | | 9593 Ferguson Rd | | | Beggs | OK | 74421 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hb Car Carrier Inc. | | 10229 NW 9th Cir Apt 207 | | | Miami | FL | 33172 | |
| Hbc Enterprise LLC | | 2002 Proverbs Ct | | | Monroe | NC | 28110 | |
| Hcc Transports LLC | | 2301 Lagna Circle Apt 503 | | | North Miami | FL | 33181 | |
| Hd Supply, Ltd. | | PO Box 4852 | | | Orlando | FL | 32802-7852 | |
| Hd Transport Express Inc. | | 4217 13St Sw | | | Lehigh Acres | FL | 33976 | |
| Hd&J Transport, LLC/Hd&J Logistics LLC | | 5407 Carol Run West | | | Bloomfield | MI | 48322 | |
| Hdrs LLC | | 17825 Fieldbrook Circle West | | | Boca Raton | FL | 33496 | |
| Head Of The Class Transport LLC | | 2560 NW 105 Lane | | | Sunrise | FL | 33322 | |
| Headquarter Toyota | | 5895 NW 167th Street | | | Miami | FL | 33015 | |
| Health Equity | | 15 W Scenic Pointe Dr | | | Draper | UT | 84020 | |
| Health Options | | PO Box 2210 | | | Jacksonville | FL | 32203 | |
| Healthica LLC | | 16950 North Bay Rd Apt 1212 | | | Sunny Isles Beach | FL | 33160 | |
| Healthier Indoor Air Inc | | 6788 Hendry Dr | | | Lake Worth | FL | 33463 | |
| Healthplan Services Inc | | PO Box 864793 | | | Orlando | FL | 32886 | |
| Heat Auto Transport Inc | | 15831 SW 98th St | | | Miami | FL | 33196 | |
| Heath, Jeffrey | | Address on File | | | | | | |
| Heavenly Angels Transportation | | PO Box 631 | | | Manning | SC | 29102 | |
| Heavenly Empire Transportation LLC | | 4535 Friden Dr | | | Jacksonville | FL | 32209 | |
| Heavy Head Logistics And Consulting LLC | | PO Box 216 | | | Darkston | GA | 30021 | |
| Heavy Metel Transport LLC | | PO Box 1471 | | | Newark | NJ | 07101 | |
| Heavy Traffic Towing And Transport | | 3726 Torres Court | | | Jacksonville | FL | 32210 | |
| Heavy Xl Transport LLC | | 3380 Holcomb Bridge Rd Ste7 | | | Norcross | GA | | |
| Hector Rodriguez- Fl Only | | 470 East 51 Street | | | Hialeah | FL | 33013 | |
| Hector, Leeroy | | Address on File | | | | | | |
| Heffler Claims Group | | 1515 Market Street Suite 1700 | | | Philadelphia | PA | 19102 | |
| Heidrick & Struggles, Inc | | 1133 Paysphere Cir | | | Chicago | IL | 60674 | |
| Heifner Enterprises LLC | | 4100 Hueco Avenue | | | El Paso | TX | 79903 | |
| Height Finest Auto Transport | | 809 W 181 St | | | New York | NY | 10033 | |
| Heinz, Jadrianna Lynn | | Address on File | | | | | | |
| Heiple, James Robert | | Address on File | | | | | | |
| Helal Trucking LLC | | 10190 Katy Freeway Suite 430B | | | Houston | TX | 77043 | |
| Helfman Dodge Chrysler Jeep Ram Fiat | Helfman Dodge Inc | 7720 Katy Freeway | | | Houston | TX | 77024 | |
| Helfman Fiat Alfa Romeo Maserati | | 7720 Katy Freeway | | | Houston | TX | 77024 | |
| Helfman Ford | | 12220 Southwest Fwy | | | Stafford | | 77477 | |
| Heller Waldman P L | | 3250 Mary Street | | | Coconut Grove | FL | 33133 | |
| Henao Meza, Carolina | | Address on File | | | | | | |
| Henderson Services Co | | 8811 S Orange Ave | | | Orlando | FL | 32824 | |
| Hendrick Chevrolet | | 5665 N Airport Pulling Rd | | | Naples | FL | 34109 | |
| Hendrick Honda Bradenton | | 5515 14th St W | | | Bradenton | FL | 34207 | |
| Henfield, Clifford | | Address on File | | | | | | |
| Hennessy Industries LLC | | PO Box 91492 | | | Chicago | IL | 60693 | |
| Henriquez Walters, Emmanuel F | | Address on File | | | | | | |
| Henriquez, Judith | | Address on File | | | | | | |
| Henry County Tax Commissioner | | 140 Henry Parkway | | | Mcdonough | GA | 30253 | |
| Henry Garza Jr. | | Address on File | | | | | | |
| Henry's Tire Shop | | 3825 South Military Trail | | | Lake Worth | FL | 33463 | |
| Hepburn, Yendor R | | Address on File | | | | | | |
| Herard, Georges Paul | | Address on File | | | | | | |
| Heritage Ford | | 28739 State Road 54 | | | Tampa | FL | 33543 | |
| Hermes Trans Inc | | 3001 S Ocean Dr | | | Hollywood | FL | 33019 | |
| Hernandez Auto Transport | | 2666 Borinquen Dr | | | Kissimmee | FL | 34744 | |
| Hernandez Bueno, Felicia | | Address on File | | | | | | |
| Hernandez Carriers | | 7411 Venetian Way | | | West Palm Beach | FL | 33406 | |
| Hernandez, Andy | | Address on File | | | | | | |
| Hernandez, Angel Luis | | Address on File | | | | | | |
| Hernandez, Armando | | Address on File | | | | | | |
| Hernandez, Elizabeth | | Address on File | | | | | | |
| Hernandez, Jonathan Mitchel | | Address on File | | | | | | |
| Hernandez, Rossmary | | Address on File | | | | | | |
| Herndon, Domineque Lashawn | | Address on File | | | | | | |
| Herrera Rodriguez, Felix | | Address on File | | | | | | |
| Herrera, Juan Antonio | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herrera, Tristen Anthony | | Address on File | | | | | | |
| Herring, Brandon Jerome | | Address on File | | | | | | |
| Herring, Kenneth Duncan | | Address on File | | | | | | |
| Herron, Jeremiah | | Address on File | | | | | | |
| Hesselbein Tire Southwest | | 7301 Security Way Ste 100 | | | Jersey Village | TX | 77040 | |
| Heuck Trucking LLC | | 698 Hatcher Rd | | | Franklin | KY | 42134 | |
| Heyward, Sheila Yvette | | Address on File | | | | | | |
| Hf Consulting Group, Inc. | | 6740 Bull Run Road #H253 | | | Miami Lakes | FL | 33014 | |
| Hh Auto | | | | | | | | |
| Hhlc Logistics Corp | | 2806 35th Street Sw | | | Lehigh Acres | FL | 33976 | |
| Hi Ho Silver Shipping | | 4156 Cedar Creek Ranch Circle | | | Lake Worth | FL | 33467 | |
| Hi Ho Silver Shipping / Boss Auto | | 4156 Cedar Creek Ranch Circle | | | Lake Worth | FL | 33467 | |
| Hi Performance Auto Transport | | 5633 Mossy Top Way | | | Tallahasse | FL | 32303 | |
| Hickman, Diamante Lapalmer | | Address on File | | | | | | |
| Hickory Roofing & Renovation | | 6648 Se 9th Place | | | Ocala | FL | 34472 | |
| Hicks Auto/All State | | PO Box 121449 | | | West Melbourne | FL | 32912 | |
| Hid Pro | | 1020 W Amelia St | | | Orlando | FL | 32805-1408 | |
| Hiers Transport LLC | | 51 Ward St | | | Walterboro | SC | 29488 | |
| High Caliber Auto Transport LLC | | 6739 Crenshaw Dr | | | Parma Heights | OH | 44130 | |
| High Class Transport Inc | | 815 Spring Circle Apt 206 | | | Deerfield Beach | FL | 33441 | |
| High End LLC | | 9823 Salty Bay Dr | | | Delray Beach | FL | 33446 | |
| High End Transport Logistics LLC | | 12717 W Sunrise Blvd #155 | | | Sunrise | FL | 33323 | |
| High Point Motor Cars | | 505 S Coleman Street | | | Princeton | MO | 64673 | |
| High Quality Carriers Inc | | 9435 NW 36th Ave | | | Miami | FL | 33147 | |
| High Quality Transport LLC | | 179 Diamond Ridge Blvd | | | Auburndale | FL | 33823 | |
| High Standard Collision | | 2665 W 76 Street | | | Hialeah | FL | 33016 | |
| High Tech Locksmith, LLC | Congress | 13085 Hamilton Crossing Blvd | | | Carmel | IN | 46032 | |
| Higher Level Transporting LLC | | 2851 Running Brook Circle | | | Kissimmee | FL | 34744 | |
| Higher Transport Inc | | 14901 SW 80th St | | | Miami | FL | 33193 | |
| Highland Wireless Services, LLC | | 6894 NW 20th Ave | | | Ft Lauderdale | FL | 33309 | |
| Highline Auto Transport LLC | | 4421 NW 6th Ct | | | Plantation | FL | 33317 | |
| Highline Sale Investor Group LLC | | Dept Ch 18163 | | | Palatine | IL | 60055 | |
| Highline Transport Group Corp | | 11309 SW 74th Terr | | | Miami | FL | 33173 | |
| Highway 10 Transport | | 9346 Sable Ridge Circle | | | Boca Raton | FL | 33428 | |
| Highway 10 Transport | | 6281 Thomas St | | | Hollywood | FL | 33024 | |
| Hijazi Genereal Trading LLC | | 15610 Santini Road | | | Burtonsville | MD | 20866 | |
| Hilights Holiday Lighting Inc | | PO Box 2427 | | | Agoura Hills | CA | 91376 | |
| Hill Ward Henderson Attorneys At Law | | PO Box 2532 | | | Tampa | FL | 33601 | |
| Hillsborough County | | | | | | | | |
| Hilto Silver Shipping | | 4156 Cedar Creek Ranch Cir | | | Lake Worth | FL | 33467 | |
| Hilton Head Chrysler Jeep Dodge | | 265 Drivers Way | | | Hardeeville | SC | 29927 | |
| Hima Carriers LLC | | 10190 Katy Frwy | | | Houston | TX | 77043 | |
| Hinchcliffe, Bill | | Address on File | | | | | | |
| Hinson, Leslie Cecilia | | Address on File | | | | | | |
| Hi-Performance Auto Transport LLC | | PO Box 180604 | | | Tallahassee | FL | 32318 | |
| Hira Ubaid | | 11823 Leaf Oak Drive | | | Houston | TX | 77065 | |
| Hiram Trucking | | 7011 Elm Ave | | | San Bernardino | CA | 92404 | |
| Hire Right LLC | | PO Box 847891 | | | Dallas | TX | 75284-7891 | |
| Hireology Inc | | Dept Ch 10771 | | | Palatine | IL | 60055-0771 | |
| Hiya, Inc | | 110 Union Street Suite 500 | | | Seattle | WA | 98101 | |
| Hkg Towing Service | | 26611 SW 128th Ct | | | Homestead | FL | 33032 | |
| Hl Transporting Llc | | 314 N Frodens Rd | | | Lake Wales | FL | 33859 | |
| Hld Mayorquin Llc | | 10701 SW 120th Ave | | | Miami | FL | 33186 | |
| Hmh Trucking | | 150 Las Flores | | | Aliso Viejo | CA | 92656 | |
| Hnf Transport Co | | 109 Ambersweet Way | | | Davenport | FL | 33897 | |
| Hobart Hauling | | 11104 Saintsbury Pl | | | Charlotte | NC | 28270 | |
| Hobbs International Group LLC | | 106 Plant Ave | | | Douglas | GA | 31533 | |
| Hoeffer Transport LLC | | PO Box 881562 | | | Port St Lucie | FL | 34988 | |
| Hoff Trucking | | 4585 Waterloo Rd | | | Atwater | OH | 44201 | |
| Hoffman, Terrance | | Address on File | | | | | | |
| Hoffman, Mark | | Address on File | | | | | | |
| Hoffman's Car Stereo LLC | | 1232 Blanding Blvd - Ste 3 | | | Orange Park | FL | 32065 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hogan, Daniel Austin | | Address on File | | | | | | |
| Hoist Trans LLC | | 46 Frederick Ave | | | Freeport | NY | 11520 | |
| Holland & Knight | | PO Box 864084 | | | Orlando | FL | 32886-4084 | |
| Holler Honda | | 2211 N Semoran Blvd | | | Orlando | FL | 32807 | |
| Holler Hyundai | | 1150 N Orlando Ave | | | Winter Park | FL | 32789 | |
| Hollywood Chrysler Jeep | | 4001 N 29th Avenue | | | Hollywood | FL | 33020 | |
| Hollywood Haulers LLC | | 7400 Taylor St | | | Hollywood | FL | 33024 | |
| Hollywood Kia | | 760 S State Road 7 | | | Hollywood | FL | 33023 | |
| Hollywood Wheels Inc | | PO Box 4160 | | | Seminole | FL | 33775 | |
| Holmes Auto Trans | | 3451 Osage Terrace | | | Sarasota | FL | 34231 | |
| Holmes III, Roger A | | Address on File | | | | | | |
| Holstein, Barbara Ann | | Address on File | | | | | | |
| Holt, Amanda Nicole | | Address on File | | | | | | |
| Holtz Auto Transport LLC | | 7536 O'Felan Ct | | | Onsted | MI | 49265 | |
| Home Care Experts | | 5444 NW 55th Drive | | | Coconut Creek | FL | 33073 | |
| Home Depot | | | | | | | | |
| Homenet Automotive | | PO Box 935242 | | | Atlanta | GA | 31193-5242 | |
| Honda Cars Of Katy | | 150 N Bartlett St | | | Medford | OR | 97501 | |
| Honda Finance Exchange, Inc. | | 101 N Independence Mall East | | | Philadelphia | PA | 19106 | |
| Honduras Trucking Inc. | | 2612 3rd Street Sw | | | Lehigh Acres | FL | 33976 | |
| Hooper, Joshua Anthony | | Address on File | | | | | | |
| Hooshmandan, Farzad | | Address on File | | | | | | |
| Hopkins Air Conditioning, Inc | | 3110 W 45th Street Suite E | | | West Palm Beach | FL | 33407 | |
| Hopkins, Jasmine Nicole | | Address on File | | | | | | |
| Horizon Transport Inc | | PO Box 826 | | | Wakarusa | IN | 46573 | |
| Horne, Aaron Jamel | | Address on File | | | | | | |
| Horsepower Motorsports LLC | | 907 South State Street | | | Jackson | MS | 39201 | |
| Horsnell, Christopher O | | Address on File | | | | | | |
| Horton, Jack Randolph | | Address on File | | | | | | |
| Hosang, Cody Patrick | | Address on File | | | | | | |
| Host Enterprises LLC | | 821 Falling Spring Road | | | Glasgow | VA | 24555 | |
| Hot Shot Auto Transport Inc | | 6 Belleview Street #2 | | | Hudson | MA | 01749 | |
| Hot Shots 305 LLC - Fl Only | | 20441 SW 317 Street | | | Homestead | FL | 33030 | |
| Hot Wheels LLC | | 1143 Park Dr | | | East Stroudsburg | PA | 18302 | |
| Houlihan Lokey Financial Advisors, Inc | | 10250 Constellation Blvd | 5th Fl | | Los Angeles | CA | 90067 | |
| House, Kenneth | | Address on File | | | | | | |
| Houston, Antoine Deon | | Address on File | | | | | | |
| Houstons 1St Choice Auto Auction | | 825 Rankin Road | | | Houston | TX | 77073 | |
| Howard, Chelsea Patricia | | Address on File | | | | | | |
| Howard, Jessica Lee | | Address on File | | | | | | |
| Howard, Nichols | | Address on File | | | | | | |
| Howards Transport LLC | | 2295 Morning Mist Ct | | | Nashville | NC | 27856 | |
| Howes Recovery LLC | | PO Box 984 | | | Largo | FL | 33799 | |
| Hoyos Salcedo, Juan | | Address on File | | | | | | |
| Hoz, Vannia | | Address on File | | | | | | |
| Hpr Transport LLC | | 431 Tammie Ave | | | Goose Creek | SC | 29445 | |
| Hr Go Trucks LLC | | 6999 Burnt Sienna Circle | | | Naples | FL | 34109 | |
| Hrd Hello Schedule | | | | | | FL | | |
| Hrifil Inc | | 10723 5th Ave Cut Off Apt 307 | | | Countryside | IL | 60525 | |
| Hrisca, Jeremy David Barr | | Address on File | | | | | | |
| Hro Benefit Advisors LLC | | 17347 Village Green Dr Ste 111 | | | Huston | TX | 77040 | |
| Hsmv Trust Fund | Fl Hwy Patrol-Motor Carrier Compl | Penalty Collection Unit Ms-24 | | | Tallahassee | FL | 32399-0500 | |
| Hsw Engineering Inc. | | 15711 Mapledale Blvd | | | Tampa | FL | 33624 | |
| Ht Locksmith, Inc | | 11650 Interchange Circle North | | | Miramar | FL | 33025 | |
| Htl Auto Transport | | 4457 E 8th Ln | | | Hialeah | FL | 33013 | |
| Hubbard Broadcasting, Inc | | PO Box 645703 | | | Cincinnati | OH | 45264 | |
| Hubcap Heaven | | 3451 S State Road 7 | | | Hollywood | FL | 33023 | |
| Huckleberry Notary | | PO Box 940489 | | | Maitland | FL | 32794-0489 | |
| Huckleberry Notary Bonding, Inc. | | 225 E Robinson Street | | | Orlando | FL | 32801 | |
| Hudson, Tainyai Plershea | | Address on File | | | | | | |
| Huffman Seneriz, William B. | | Address on File | | | | | | |
| Hugerford, Roger | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huggins, Andrew | | Address on File | | | | | | |
| Hughes, Mary Grace | | Address on File | | | | | | |
| Hughes, Ronald Lamont Holston | | Address on File | | | | | | |
| Hulk Auto Transport Corp. | | 14932 SW 36 Terr | | | Miami | FL | 33185 | |
| Hulls Haulin | | 276 SW Utah Street | | | Fort White | FL | 32038 | |
| Humble Breed Transportation | | 1012 Pembroke Ave | | | Lansdowne | PA | 19050 | |
| Huncar Inc | | 91 New Holland Village Apt 91 | | | Nanuet | NY | 10954 | |
| Hunt & Kahn Pa | | PO Box 934788 | | | Margate | FL | 33093-4788 | |
| Hunt, Douglas E | | Address on File | | | | | | |
| Hunter II, Bret Lee | | Address on File | | | | | | |
| Hunter, Cherrelle Shante | | Address on File | | | | | | |
| Hunter, Leroy James | | Address on File | | | | | | |
| Hunter's Transporting & Towing | | PO Box 120 | | | Kathleen | FL | 33849 | |
| Hurry Transport | | 4847 Rockvale Drive | | | Kissimmee | FL | 34758 | |
| Hurst, Ronald Lamarr | | Address on File | | | | | | |
| Husel, Stephen Kyle | | Address on File | | | | | | |
| Hushner, Brian | | Address on File | | | | | | |
| Hussain, Ramis | | Address on File | | | | | | |
| Huston Buick Gmc Cadillac Inc | | 19510 Hwy 27 | | | Lake Wales | FL | 33853 | |
| Hustons Commercial Interiors | | 3058 Se Monroe Street | | | Stuart | FL | 34997 | |
| Hyland Express LLC | | 10304 West State Road 235 | | | Alachua | FL | 32615 | |
| Hylant - Orlando | | PO Box 638719 | | | Cincinnati | OH | 45263-8719 | |
| Hylton, Nigel Paul | | Address on File | | | | | | |
| Hyper Auto Transport Corp | | 7600 Hood St | | | Hollywood | FL | 33024 | |
| Hyppolite, Richchy | | Address on File | | | | | | |
| Hyundai Of Bedford | | 18300 Rockside Rd | | | Bedford | OH | 44146 | |
| I And K Transport Inc. | | 94 Lemans Drive | | | Youngstown | OH | 44512 | |
| I Deliver TI LLC | | 4502 Shadow Moss Circle | | | Fort Mill | SC | 29708 | |
| I G Auto Transport Inc | | 2089 Jessa Dr | | | Kissimmee | FL | 34743 | |
| I Trans Auto | | 411 North Westfield St | | | Feeding Hills | MA | 01030 | |
| I&A Hauling LLC- FI Only | | 392 Pennifield Avenue | | | Lehigh Acres | FL | 33974 | |
| I&A Transportation LLC | | 20170 Bay Cedar Ave | | | Tampa | FL | 33647 | |
| I&L Towing Services | | 1192 SW 133 Pl Cir | | | Miami | FL | 33184 | |
| I&L Transport LLC | | 10220 Selmer Place | | | Philadelphia | PA | 19116 | |
| I&S Transport LLC | | 17 Poinciana Ln | | | Palm Coast | FL | 32164 | |
| I/D/E/A Inc. | | 1 Idea Way | | | Caldwell | ID | 83605 | |
| Ib Transport Services Inc | | 2665 SW 37 Ave | | | Miami | FL | 33133 | |
| Ibm Corp | Red Hat Marketplace | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| Ibrahim, Hosam Gamail | | Address on File | | | | | | |
| Ibrahim, Monzer M | | Address on File | | | | | | |
| Ibrahim, Waleed S | | Address on File | | | | | | |
| Ibs Of Miami And Florida Keys | | 12555 SW 130 Street | | | Miami | FL | 33186 | |
| Ic One Transport | | 7085 Carrickbend Lane | | | Orlando | FL | 32819 | |
| Icar Auto Carriers Inc | | 8181 NW 36 St Suit 1009 | | | Doral | FL | 33166 | |
| Icar Trucking Corp | | 13876 SW 56 St | | | Miami | FL | 33175 | |
| Icare Transport Inc | | 16172 SW 151st Street | | | Miami | FL | 33196 | |
| Icars Network LLC | | 444 Sara Blackman Dr | | | Imman | SC | 29349 | |
| Ice Auto Transport | | 26 Lake Villa Way | | | Kissimmee | FL | 34743 | |
| Ice Cold Auto Air & Muffler | | 5321 E Colonial Drive Ste C | | | Orlando | FL | 32807 | |
| Iconact | | | | | | | | |
| Iconic Logistics LLC | | 109 W Hillcrest St | | | Altamonte Springs | FL | 32714 | |
| Id Transport Inc. | | 4532 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| Ideal Automotive And Truck Accessories | | 455 SW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Ideal Dealer Service | | 6560 Powerline Rd | | | Fort Lauderdale | FL | 33309 | |
| Ideal Transportation LLC | | 3082 Brookforest Drive | | | Greensboro | NC | 27406 | |
| Identifix | | PO Box 856618 | | | Minneapolis | MN | 55485-6618 | |
| Idg (Lots) | | 1900 Firman Drive | | | Richardson | TX | 75081 | |
| Ie Smart Systems LLC | | 23219 W Hardy Rd | | | Spring | TX | 77373 | |
| Iee Trans LLC | | 3804 Ridgehurst Ct | | | Louisville | KY | 40299 | |
| Ifa Express LLC | | 14474 Mosaic Ave | | | Parker | CO | 80134 | |
| Ifa Haulers Inc | | 4296 19th Ave Sw | | | Naples | FL | 34116 | |
| Ignite Consulting Partners, LLC | | 301 Commerce Street Ste 1420 | | | Fort Worth | TX | 76102 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ih Cargo Inc | | 1202N 75th Street Suite 240 | | | Downers Grove | IL | 60516 | |
| Iheart Media | | PO Box 406372 | | | Atlanta | GA | | |
| Iheart Media | | PO Box 406372 | | | Atlanta | GA | 30384-6372 | |
| Ihook Transport Services | | 204 NE 33 St | | | Oakland Park | FL | 33334 | |
| Ijp Professional Transport LLC | | 13361 SW 88 Terr #D | | | Miami | FL | 33186 | |
| Ilk LLC | | 561 E Gee Street | | | Pilot Point | TX | 75258 | |
| Image Automotive LLC | | 1616 Sunset Avenue | | | Rocky Mount | NC | 27804 | |
| Imd Transportation LLC | | 1600 Woodland Drive | | | Rockledge | FL | 32955 | |
| Imexpress Carrier Corp | | 15960 SW 304 Terr | | | Homestead | FL | 33033 | |
| Immaculate Carriers LLC | | 2425 Hickory Dr | | | Orangeburg | SC | 29115 | |
| Impel | | | | | | | | |
| Imperial Auto Carrier LLC | | 2729 Almond Ave | | | Kissimmee | FL | 34746 | |
| Imperial Auto Glass | | 731 Iowa Woods Cir | | | Orlando | FL | 32824 | |
| Imperial Express LLC | | 10 Crestview Drive | | | Akron | PA | 17501 | |
| Imperial Fire & Casualty | | PO Box 3199 | | | Winston-Salem | NC | 27102-3199 | |
| Imperial Transportation Inc | | 9010 W Ballard Rd | | | Des Plaines | IL | 60016 | |
| Impressive Auto Transport LLC | | 1970 E Osceola Pkwy #121 | | | Kissimmee | FL | 34743 | |
| Imt Logistics Inc | | 4893 N Witchduck Rd | | | Virginia Beach | VA | 23455 | |
| In And Out Transport LLC | | 7415 NW 88th Avenue | | | Tamarac | FL | 33321 | |
| In Gods Hands Transport LLC | | 34625 SW 214 Ave | | | Homestead | FL | 33034 | |
| In The News | | 8517 Sunstate Street | | | Tampa | FL | 33634 | |
| In Time Inc | | 4811 Camelot Street | | | Rockville | MD | 20853 | |
| Ind Transport LLC | | 4218 Mendenwood Lane | | | Orlando | FL | 32826 | |
| Indeed, Inc | | Mail Code 5160 | | | Dallas | TX | 75266-0367 | |
| Independent Auto Haulers Inc | | 11117 W Okeechobee Rd #120 | | | Hialeah Gardens | FL | 33018 | |
| Infante Lima, Daily | | Address on File | | | | | | |
| Infinite Freight Solutions LLC | | 4120 Perch Point Dr | | | Mobile | AL | 36605 | |
| Infinite Motor Carriers Corp | | 342 East 45 St | | | Hialeah | FL | 33013 | |
| Infiniti Hauling LLC | | PO Box 131084 | | | Dallas | TX | 75313 | |
| Infiniti Of Coconut Creek | | 5501 W Sample Rd | | | Coconut Creek | FL | 33073 | |
| Infiniti Of Coral Gables | M10 Motors LLC | 2701 Le Jeune Rd | | | Coral Gables | FL | 33134 | |
| Infiniti Of Melbourne | | 901 S Apollo Blvd | | | Melbourne | FL | 32901 | |
| Infiniti Of Sarasota | | 4950 Clark Rd | | | Sarasota | FL | 34233 | |
| Infiniti Of The Palm Beaches | | 3101 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Infiniti Of The Palm Beaches | Schumacher Auto Group | 3101 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Infinity Auto Carrier LLC | | 236 Burning Tree Dr | | | Kissimmee | FL | 34743 | |
| Infinity Sound Productions | | 4661 SW 71 Ave | | | Miami | FL | 33155 | |
| Infoarmor | | Dept 3189 | | | Dallas | TX | 75312-3189 | |
| Ingra, Louis | | Address on File | | | | | | |
| Ingram, Kalupa, & Butler, P.C. | | 203 Kenimer Ave | | | Trussville | AL | 35173 | |
| Inifinity Indemnity Insurance Company | | 3700 Colonnade Parkway | Suite 600 | | Birmingham | AL | 35243 | |
| Ink Publishing | | 1375 Spring St Nw | | | Atlanta | GA | 30309 | |
| Ink Transport | | 2224 Gristmill Ct | | | Grovetown | GA | 30813 | |
| Inner City Contracting Service Corp | | 2115-B Citrus Ave | | | Leesburg | FL | 34748 | |
| Innovative Transport And Logistics Inc. | | 1031 Shirley Drive | | | Xenia | OH | 45385 | |
| Innovative Transport Group Inc | | 4516 Birmingham Way | | | Raleigh | NC | 27604 | |
| Instream | | PO Box 282066 | | | Nashville | TN | 37228 | |
| Insurance Auto Auction | | 20499 Stirling Rd | | | Pembroke Pines | FL | 33332 | |
| Integral Commerce LLC | | 10391 El Paraiso Place | | | Delray Beach | FL | 33446 | |
| Integral Wide Services Corp | | 10229 NW 9th Street Cir | | | Miami | FL | 33172 | |
| Integrity Auto Carrier LLC | | 1317 Edgewater Dr Suite 1345 | | | Orlando | FL | 32804 | |
| Integrity Auto Carriers LLC | | 340 Beacon Pointe Dr | | | Ocoee | FL | 34761 | |
| Integrity Express | | 5579 St Rt 122 | | | Franklin | OH | 45005 | |
| Integrity Transport LLC | | W244 Country Road A | | | Dorchester | WI | 54425 | |
| Inter Coastal Corp | | 217 E Church St | | | Rosehill | NC | 28458 | |
| Interamerican Motor LLC (Florida) | Parts Authority, LLC | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | |
| Interamerican Motor Llc (Texas) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | |
| Inter-City Auto Transport Inc | | 1163 Del Rio Rd | | | Powell | WY | 82435 | |
| Intercontinental Fleet Corp. | | 9113 Bachman Road Suite A | | | Orlando | FL | 32824 | |
| Intermound Transport Logistics LLC | | PO Box 18342 | | | Spokane | WA | 99228 | |
| Internal Revenue Service | | PO Box 33577 | | | Detroit | MI | 48232 | |
| Internal Wide Services Corp | | 13620 SW 181 St | | | Miami | FL | 33177 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Freight And Auto Shippers | | 3346 S Orange Blossom Trail | | | Kissimmee | FL | 34746 | |
| International Heavy Haulers LLC | | 600 Cleveland Street #408 | | | Clearwater | FL | 33755 | |
| International Transportation | | 227 Highland Rd | | | Duncan | SC | 29334 | |
| International Trucking Enterprises LLC | | 238 12th Ave Sw/PO Box 1166 | | | Cairo | GA | 39828 | |
| Internet Directory Association LLC | Pr.Business | 4910 Commuications Ave | Suite 200 | | Boca Raton | FL | 33431 | |
| Internet Escrow Services Inc | | 180 Montgomery Street | | | San Francisco | CA | 94104 | |
| Interstate Auto Carriers | | PO Box 351735 | | | Toledo | OH | 43635 | |
| Interstate Auto Wrecking | | 2887 New Cut Rd | | | Spartanburg | SC | 29303 | |
| Interstate Batteries | | 4261 SW Martin Hwy | | | Palm City | FL | 34990 | |
| Interstate Batteries Of Southern Florida | | 3136 John P Curci Dr | | | Pembroke Park | FL | 33009-2021 | |
| Interstate Battery System Of Lakeland | | PO Box 2673 | | | Eaton Park | FL | 33840 | |
| Interstate Billing Service, Inc | | PO Box 2208 | | | Decatur | AL | 35609-2208 | |
| Interstate Car Carriers Inc | | 6840 Mcclellan St | | | Hollywood | FL | 33024 | |
| Interstate Express | | PO Box 831691 | | | Miami | FL | 33283 | |
| Interstate Express Auto Transport, Inc. | | 4900 SW 107 Ave | | | Miami | FL | 33165 | |
| Interstate Title Solutions Inc | | 360 N Congress Ave | | | Delray Beach | FL | 33445 | |
| Interstate Transport Logistics Inc. | | 1138 Wayne Avenue | | | Deerfield | IL | 60015 | |
| Intice, Inc. | | 2660 Cypress Ridge Blvd | | | Wesley Chapel | FL | 33544 | |
| Invincible Carriers LLC | | 252 Taft Drive | | | Davenport | FL | 33837 | |
| Inviso, LLC | | 8185 Holly Road Suite18 | | | Grand Blanc | MI | 48439 | |
| Invoiced Inc | | 21750 Hardy Oak Blvd | Ste104 Mb71106 | | Austin | TX | 78735 | |
| Iobp | Institute Of Business Publications | PO Box 1340 | | | Havertown | PA | 19083 | |
| Ipfs Corporation | | PO Box 730223 | | | Dallas | TX | 75373-0223 | |
| Ipg Hauling | | 298 Dacula Rd | | | Dacula | GA | 30019 | |
| Ipi Transportation | | 8 Hale Street | | | Norwich | NY | 13815 | |
| Ipn Logistics | | PO Box 4249 | | | Saint Paul | MN | 55104 | |
| Ira Auto Transport | | 14841 SW 153 Terrace | | | Miami | FL | 33187 | |
| Irell & Manella Llp | | PO Box 516563 | | | Los Angeles | CA | 90051-9860 | |
| Irie-Style Wheels | | 10097 Cleary Blvd Suite 239 | | | Plantation | FL | 33324 | |
| Irishman's Auto Body | | 100 Toney Penna Drive | | | Jupiter | FL | 33458 | |
| Irizarry Caraballo, Edwin J | | Address on File | | | | | | |
| Iron Lion Trucking Corp | | 2415 NW 16 St | | | Miami | FL | 33125 | |
| Iron Mountain Inc | Iron Mountain | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Ironline Auto Transport Inc | | 375 Chelmsford Court | | | Kissimmee | FL | 34758 | |
| Is Trucking LLC | | 240 Goughes Branch Rd | | | Leicester | NC | 28748 | |
| Isg | | PO Box 983122 | | | Boston | MA | 02298-3122 | |
| Iskander Iskander, Mina | | Address on File | | | | | | |
| Island Transport LLC | | 264 Edinfield Ct | | | Gaston | SC | 29053 | |
| Islas Transportation LLC | | 8640 Normal School Road | | | Bowie | MD | 20715 | |
| Ismenia Auto Body | | 9777 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Italia 365, Inc. | | 6869 Osage Circle | | | Greenacres | FL | 33413 | |
| Itc Infotech (Usa), Inc | | 12 North State Route 17 | | | Paramus | NJ | 07652 | |
| Ite Transport Services | | 238 12th Avenue Sw | | | Cairo | GA | | |
| Itf Auto Transport | | 9323 SW 3rd St | | | Boca Raton | FL | 33428 | |
| Itrans LLC | | Pobox 361532 | | | Los Angeles | CA | 90036 | |
| Itransport LLC | | 1668 Cool Spring Road | | | Charlottesville | VA | 22901 | |
| ItsacleartransportLLC | | 5901 West Mcnab Road | | | North Lauderdale | FL | 33068 | |
| Itsavvy, LLC | | PO Box 3296 | | | Glen Ellyn | IL | 60138-3296 | |
| Ivaroan Auto & Industrial Inc | | 11257 So Obt | | | Orlando | FL | 32837 | |
| Ivey, Kendra Lashai Bowie | | Address on File | | | | | | |
| Iwill Transport LLC | | 2116 Shawnee Dr | | | Jonesboro | GA | 30236 | |
| Izq Transport Services, LLC | | 1814 Ridgewick Rd | | | Glen Burnie | MD | 21061 | |
| Izquierdos Transport LLC | | 222 Argonne Ave S | | | Lehigh Acres | FL | | |
| Izzy Transpo LLC | | 1655 Highland Ave Apt 1A | | | Vero Beach | FL | 32960 | |
| J & B Used Auto Parts | | 17105 E Colonial Dr | | | Orlando | FL | 32820-2204 | |
| J & J Auto Sales | | | | | | | | |
| J & K Auto Transport LLC | | 6425 Ulmerton Road | | | Largo | FL | 33771 | |
| J & L Auto Electric | | 13290 NW 43 Ave | | | Opa-Locka | FL | 33054 | |
| J & M Auto Carrier Transport LLC | | 17100 SW 142 Ct | | | Miami | FL | 33177 | |
| J Aaa Transport Inc. | | 2560 SW 16 Terr | | | Miami | FL | 33145 | |
| J And P Transports Express LLC | Perez,Ingrid | 2858 Woodruff Dr | | | Orlando | FL | 32837 | |
| J And R Hauling Corp | | 8406 W Sample Rd #225 | | | Coral Springs | FL | 33065 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J C Vega Trucking Inc | | 12125 SW 182 Ter | | | Miami | FL | 33177 | |
| J Davis Serivces | | 3146 Hampton Drive | | | Augusta | GA | 30906 | |
| J Flores Transportation LLC | | 1765 Rivers Edge Drive | | | Orlando | FL | 32825 | |
| J Kane Auto Transport LLC | | 2718 Brocket Court | | | Jamison | PA | 18929 | |
| J Long Trucking | | 7093 Green Valley Ln | | | Riverdale | GA | 30274 | |
| J Philips Trans Svc | | 11203 49th St N | | | Clearwater | FL | 33762 | |
| J Prosser Enterprises Inc | | 7522 NW 72nd Ave | | | Miami | FL | 33166 | |
| J W Trucking Inc | | 951 Main Street | | | Pittsfiled | ME | 04967 | |
| J&A Auto Transport Inc | | 1720 SW 25 Ave | | | Miami | FL | 33145 | |
| J&A Transport Services LLC | | 6210 SW 147th Ct | | | Miami | FL | 33193 | |
| J&C Auto Transport Corp | | 6465 Overseas Hwy Unit | | | Marathon | FL | 33050 | |
| J&C Auto Transport LLC | | 6619 South Dixie Hwy Unit 351 | | | Miami | FL | 33143 | |
| J&D Auto Transport | | 102 Se Moonlight Dr | | | Lake City | FL | 32024 | |
| J&D Auto Transportation LLC | | 1106 SW 44th Way | | | Deerflied Beach | FL | 33442 | |
| J&F Transportation Inc | | 13850 NW 24th Ave | | | Opa Locka | FL | 33054 | |
| J&G Express Services LLC | | 4403 6th Street W | | | Lehigh Acres | FL | 33971 | |
| J&G State Transport LLC | | 2423 NW 18th Terr | | | Miami | FL | 33125 | |
| J&H Waterstop Utilites Inc | | PO Box 740925 | | | Orange City | FL | 32774 | |
| J&J Auto Express LLC | | 3515 Wayland Drive | | | Jackson | MI | 49202 | |
| J&J Auto Transport Inc | | 6511 Vert Dr | | | Elkridge | MD | 21075 | |
| J&J Baseball Trucking Inc. | | 810 SW 9th Ct | | | Hialeah | FL | 33010 | |
| J&J Best Auto Transport Inc | | 215 West 61 St | | | Hialeah | FL | 33012 | |
| J&J Brown Carriers LLC | | 955 S Springfield Ave #506 | | | Springfield | NJ | 07081 | |
| J&J Express Inc | | 9195 Hitching Post Ln #C | | | Laurel | MD | 20723 | |
| J&J Hotshots LLC | | 29 Canvasback Cv | | | Jackson | TN | 38305 | |
| J&J Muellers Trkg | | 4702 30th Street W | | | Bradenton | FL | 34207 | |
| J&J Towing | | 5613 NW 8th St | | | Margate | FL | 33063 | |
| J&J Trucks LLC | | 107 Branchview | | | Columbia | SC | 29229 | |
| J&K Painting Services, Corp | | 515 Independance Rd | | | West Palm Beach | FL | 33405 | |
| J&K Powell Auto Transport LLC | | 2686 Mauser Drive | | | Newton | NC | 28658 | |
| J&K Transport Inc | | 9931 Briggs Hwy | | | Addison | MI | 49220 | |
| J&L Auto Trans Inc | | 2094 Jessa Drive | | | Kissimmee | FL | 34743 | |
| J&L Enclosed Auto Transport Services LLC | | PO Box 15334 | | | Tampa | FL | 33684 | |
| J&M Auto Transport Group Inc | | 1818 Jefferson St | | | Hollywood | FL | 33020 | |
| J&M Automotive | | 580 Columbia Rd | | | Chester | SC | 29706 | |
| J&M Car Transport Corp- Fl Only | Janier Franco Clavel | 3350 NW 178th St | | | Miami Gardens | FL | 33056 | |
| J&M Contractors Of South Florida Inc | | 3551 23rd Ave S #8 | | | Lake Worth | FL | 33461 | |
| J&M Express Auto Carriers Inc | | 103 NE 156 Street | | | Miami | FL | 33162 | |
| J&M Transport Of Central Fl LLC | | 10524 Moss Park Rd Suite 204 | | | Orlando | FL | 32832 | |
| J&M Transport Unlimited LLC | | PO Box 291196 | | | Port Orange | FL | 32129 | |
| J&S Auto Hauler Inc | | 18760 Lenaire Drive | | | Cutler Bay | FL | 33157 | |
| J&S Auto Hauler Inc | | 8875 NW 178th Lane | | | Hialeah | FL | 33018 | |
| J&S Transport | | 100 Helena Lane | | | Archer Lodge | NC | 27527 | |
| J&W LLC Transportation Services | | 721 Heartwood Drive | | | Monroeville | PA | 15146 | |
| J. Patrick Fitzgerald & Assoc., P.A. | | 110 Merrick Way | | | Coral Gables | FL | 33134 | |
| J. Tanner Plumbing Inc | | 1160 Spinner Lane | | | Sanford | FL | 32773 | |
| J.A.M Transportation Towing | | 8065 90th Ave | | | Vero Beach | FL | 32967 | |
| J.C. White Architectural Interior Products | | 3501 Commerce Parkway | | | Miramar | FL | 33025 | |
| J.E.R. Auto Transport LLC | | 16023 Dorchester Blvd | | | Clermont | FL | 34714 | |
| J.O Transportation Inc | | PO Box 941556 | | | Miami | FL | 33194 | |
| J.O. Transportation, Inc | | 15110 SW 62 St | | | Miami | FL | 33193 | |
| J+J Muellers Trucking | | 4702 30th St W | | | Bradenton | FL | 34207 | |
| Ja Auto Transport | | 20865 NW 4 Street | | | Pembroke Pines | FL | 33029 | |
| Ja Logistics Enterpise LLC | | 13965 Sheffiel Ct | | | Wellington | FL | 33414 | |
| Jab Transportation LLC | | 24 S Rock Hill Road | | | Webster Groves | MO | 63119 | |
| Jab Transportation Services Inc | | 1311 SW 9th Ave | | | Cape Coral | FL | 33991 | |
| Jac Transport & Delivery LLC | | 1730 SW 83rd Avenue | | | Miramar | FL | 33025 | |
| Jac Transport LLC | | 10305 SW 40th St | | | Miami | FL | 33165 | |
| Jack Saban Auto Tran | | 5600 Post Road | | | East Greenwich | RI | 02818 | |
| Jack Soban Auto Transport | | 40 Bay State Ave | | | Warwick | RI | 02888 | |
| Jackman, Joshua Elijah | | Address on File | | | | | | | |
| Jack's Towing Service, Inc | | 19313 NW 45th Ave | | | Miami | FL | 33055 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson Auto Transport | | 29631 Rosebriar | | | St Clair Shores | MI | 48082 | |
| Jackson Lease | | 120 West Crown Point Rd | | | Winter Garden | FL | 34787 | |
| Jackson Lewis P.C. | | PO Box 416019 | | | Boston | MA | 02241-6019 | |
| Jackson Trucking Co Inc | | 114 Bombay Dr | | | Columbia | SC | 29209 | |
| Jackson Xpress Transport Inc | | 3509 Sr 574 | | | Plant City | FL | 33563 | |
| Jackson, Christin C | | Address on File | | | | | | |
| Jackson, Keasia Lamecca | | Address on File | | | | | | |
| Jacob Auto Transport Lld | | 2113 Rennisance Blvd | | | Miramar | FL | 33025 | |
| Jacobs Transport | | 2023 Wickerleaf Way | | | Garner | NC | 27529 | |
| Jacque, Obson | | Address on File | | | | | | |
| Jad Auto Transport Inc | | 3421 SW 117 Court | | | Miami | FL | 33175 | |
| Jad Auto Transport Inc | | 1212 Se 19 Ln | | | Cape Coral | FL | 33990 | |
| Jad Power Transport Inc. | | 8055 West 36 Avenue | | | Hialeah | FL | 33018 | |
| Jag Florida Ventures, LLC | | 15757 Pines Blvd Suite 389 | | | Pembroke Pines | FL | 33027 | |
| Jaguar Fort Lauderdale | | 6606 N Andrews Ave | | | Ft.Lauderdale | FL | 33309 | |
| Jaguar Land Rover South Orlando | Tt Of Orlando Inc | 9600 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Jaguar Of Tampa | | 320 E Fletcher Ave | | | Tampa | FL | 33612 | |
| Jaguar Orlando | | 4249 Millenia Blvd | | | Orlando | FL | 32839 | |
| Jaguar Palm Beach | | 915 S Dixie Hwy | | | West Palm Beach | FL | 33401 | |
| Jaguar Sarasota Landrover Sarasota | Jacasa Inc | 4821 Clark Rd | | | Sarasota | FL | 34233 | |
| Jah Works Auto Transport LLC | | 8328 Silver Star Rd | | | Orlando | FL | | |
| Jai's Used Auto Sales, Inc. | | 825 NW 8th Avenue | | | Ft. Lauderdale | FL | 33311 | |
| Jaka Transport LLC | | 7206 Juniper Valley Road | | | Middle Village | NY | 11379 | |
| Jal Auto Transport LLC | | 16394 NW 19th Street | | | Pembroke Pines | FL | 33028 | |
| Jam Environmental & Vacuum Services LLC | | 250 SW 21st Terrace | | | Ft.Lauderdale | FL | 33312 | |
| James Express LLC | | 1612 NW 4th Street | | | Ocala | FL | 34475 | |
| James Hill Inc | | 2405 Diane Ave | | | Palm Bay | FL | 32909 | |
| James Lepke Auto Transport LLC | | 2432 W Polk Street | | | Chicago | IL | 60612 | |
| James Publishing Inc | | 3303 Harbor Blvd Ste F8 | | | Costa Mesa | CA | 92626 | |
| James, Shenielle Javelia | | Address on File | | | | | | |
| James, Tiesha Arlene | | Address on File | | | | | | |
| James, Sallie | | Address on File | | | | | | |
| Jams, Inc | | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Jana Transportation Inc | | 10016 Sandmeyer Lane | | | Philadelphia | PA | 19116 | |
| Jana Trucking Line Inc | | 5444 Kenilworth | | | Dearborn | MI | 48126 | |
| Jancouskas, Mark Edward | | Address on File | | | | | | |
| Janiak, Emily Dawn | | Address on File | | | | | | |
| Janiking Cleaners | | | | | | | | |
| Janoz Transport | | 1611 SW 13 St | | | Cape Coral | FL | 33991 | |
| Jan-Pro Of Southeast Florida | | 1820 NE 163rd St Suite 203 | | | North Miami Beach | FL | 33162 | |
| Janser Usa Inc | | 12439 61st Street N | | | West Palm Beach | FL | 33412 | |
| Jansure Auto Transport Inc | | 859 Rte 130N | | | East Windsor | NJ | 08520 | |
| Januszka, Dorothea Kathleen | | Address on File | | | | | | |
| Jarbo, Jacob Cole | | Address on File | | | | | | |
| Jardine, Jovan | | Address on File | | | | | | |
| Jared Rowe | | Address on File | | | | | | |
| Jas Car Carrier Inc | | 108 North Ave | | | Lehigh Acres | FL | 33936 | |
| Jasiewicz, Frank S | | Address on File | | | | | | |
| Jason's Arborcare Services Inc | | 13063 Raymond Drive | | | Loxahatchee | FL | 33470 | |
| Javier Koo Auto Repair | | 3551 23rd Ave S | | | Lakeworth | FL | 33461 | |
| Javon D Cheek | | Address on File | | | | | | |
| Jaws Total Services LLC | Tuffy Tire And Auto | 13466 Landstar Blvd | | | Orlando | FL | 32824 | |
| Jax Transport Solutions Inc | | 8859 Philips Hwy | | | Jacksonville | FL | 32256 | |
| Jay Delivery LLC | | 1016 W Jackson Blvd | | | Chicago | IL | 60607 | |
| Jayalex Transportation Inc | | 4643 Marcos Circle | | | Kissimmee | FL | 34758 | |
| Jay's Transport | | 2397 Chestnut Bend | | | Howell | MI | 48855 | |
| Jay's Transport (Prev-Jay's Excavating LLC) | | PO Box 2119 | | | Howell | MI | 48844 | |
| Jay's Transport Corp | | 8564 NW 165 Terr | | | Hialeah | FL | 33016 | |
| Jb Spike Dog Transportation | | 51 NW 1st Ave | | | Boca Raton | FL | 33432 | |
| Jbap | Jerry Brown'S Auto Parts | 26 Lower Warren Street | | | Queensbury | NY | 12804 | |
| Jbm Logistics Inc | | 1033 Chapel Station Drive | | | Lawrenceville | GA | 30045 | |
| Jc Auto Hauling LLC | | 707 Linton Avenue | | | Orlando | FL | 32809 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jc Car Towing LLC | | 4516 Sandpiper Ave | | | Mcallen | TX | 78504 | |
| Jc Haulings LLC | | 87 Meadow St | | | Newington | CT | 06111 | |
| Jc Transportation | | 8832 Softwind Dr | | | Charlotte | NC | 28273 | |
| Jc Transportcars LLC | | 13850 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Jc Transways LLC | | 11539 NW 60th Terr Apt 303 | | | Doral | FL | 33178 | |
| Jc Travieso Enterprises Inc | | 4140 SW 113th Avenue | | | Miami | FL | 33165 | |
| Jc Vega Trucking, Inc | | 25091 SW 122 Ct | | | Homestead | FL | 33032 | |
| Jca Auto Transport Inc | | 1036 Rabun Ln | | | Titusville | FL | 32780 | |
| Jca Transport Service Inc. | | 9812 Memorial Hwy | | | Tampa | FL | 33615 | |
| Jcb Trucking | | 66 Smith St | | | Deer Park | NY | 11729 | |
| Jcc Transportation Services Corp | | 648 Molloy Street | | | Copiague | NY | 11726 | |
| Jcdecaux Airport, Inc. | | General Post Office | | | New York | NY | 10087-5436 | |
| Jck Car Transport Inc - Fl Only | | 1014 Jib Drive | | | Orlando | FL | 33809 | |
| Jcl Auto Carriers Inc | | PO Box 950275 | | | Lake Mary | FL | 32795 | |
| Jcl Auto Inc | | 3001 E Fern St | | | Tampa | FL | 33610 | |
| Jcm Car Transport Inc | | 1014 Jib Drive | | | Orlando | FL | 32825 | |
| Jd Car Transport Corp | | 1720 SW 98 Ct | | | Miami | FL | 33165 | |
| Jd Express Transport Corp | | 99 Mckinley Street | | | Brentwood | NY | 11717 | |
| Jd Solutions Services Inc | | 200 Ave K Sw | | | Winter Haven | FL | 33880 | |
| Jdee Systems LLC | | 1405 7th Street | | | West Palm Beach | FL | 33401 | |
| Jdm Transport LLC | | 910 Alabama Woods Lane | | | Orlando | FL | 32824 | |
| Jdr Transportation | | 200 Fitts Rd | | | Greer | SC | 29651 | |
| Jdrf | Palm Beach County Chapter | 1641 Worthington Rd Ste 340 | | | West Palm Beach | FL | 33409 | |
| Jean Baptiste, Clifford Pierre | | Address on File | | | | | | |
| Jean Baptiste, Jean Robert | | Address on File | | | | | | |
| Jean Baptiste, Jocelito | | Address on File | | | | | | |
| Jean Marie, Karen | | Address on File | | | | | | |
| Jean, Junior | | Address on File | | | | | | |
| Jean, Jasline | | Address on File | | | | | | |
| Jean-Baptiste, Kethia | | Address on File | | | | | | |
| Jean-Louis, Reginald Adrian | | Address on File | | | | | | |
| Jean-Louis, Travis | | Address on File | | | | | | |
| Jeanty, Mario Emmanuel | | Address on File | | | | | | |
| Jeanty, Stefan V | | Address on File | | | | | | |
| Jee Logistics LLC | | 1530 S Monroe Street | | | Tallahassee | FL | 32301 | |
| Jeff Mahon Equipment Service Inc | Jeffrey A Mahon | 5077 Fruitville Road | Suite 109-190 | | Sarasota | FL | 34232 | |
| Jeffcoat Inc | | | | | | | | |
| Jei Transport LLC | | 1241 Mohrlake Dr | | | Brandon | FL | 33511 | |
| Jen Jayden Entertainment LLC | | | | | | | | |
| Jenkins Nissan | | 4401 Sr 33 N | | | Lakeland | FL | 33805 | |
| Jenkins Volkswagen | | 9105 Us Highway 441 | | | Leesburg | FL | 34788-4024 | |
| Jenkins, Sytoria Denise | | Address on File | | | | | | |
| Jenkins, Tishon Deondre Ronel | | Address on File | | | | | | |
| Jennings, Jayson | | Address on File | | | | | | |
| Jenric Management | | 2180 Whisperwood Glen Ln | | | Reston | VA | 20191 | |
| Jep's Lawn Care Corp | | 7005 Zafra Drive Suite 100 | | | Orlando | FL | 32807 | |
| Jerard C. Heller Attorney Trust Account | | 633 Se 3rd Ave #4F | | | Fort Lauderdale | FL | 33301 | |
| Jeremy Transport LLC | | 9370 SW 8th St Apt 209 | | | Boca Raton | FL | 33428 | |
| Jerido, Alfred | | Address on File | | | | | | |
| Jerry Defalco Advertising, Inc | | 1060 Maitland Center Commons Blvd | | | Maitland | | 32751 | |
| Jerrys Auto Haul | | 231 Farmwood Dr | | | Statesville | NC | 28625 | |
| Jessica Dewing | | 3553 SW 3rd Ave | | | Miami | FL | 33145 | |
| Jet Blast Auto Transport LLC | | 2565 SW Abate St | | | Port Saint Lucie | FL | 34953 | |
| Jet Fast Auto Express Inc | | 3435 W 13 Ave | | | Hialeah | FL | 33012 | |
| Jet Towing Inc | | 2110 SW 58th Ave | | | West Park | FL | 33023 | |
| Jet Transport LLC | | 3300 Union Knoll Drive | | | Winston Salem | NC | 27107 | |
| Jetpack Consulting | | 350 Townsend St #303 | | | San Francisco | CA | 94107 | |
| Jetstream Trucking Inc | | 189 Lossie Lane | | | Mcdonough | GA | 30253 | |
| Jeveron, Palyce | | Address on File | | | | | | |
| Jewesak, Andrew Caleb | | Address on File | | | | | | |
| Jf Car Hauling LLC | | 3550 Stephan Ct | | | Norfolk | VA | 23513 | |
| Jf Towing Corp- Fl Only | | 9200 SW 43rd Ter | | | Miami | FL | 33165 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jf Transportation LLC | | 146 Munson Road | | | Beacon Falls | CT | 06403 | |
| Jg Auto Carrier Inc | | 4933 Royal Ct N | | | West Palm Beach | FL | 33415 | |
| Jgi Outdoor | | | | | | | | |
| Jgp Trucking Corp | | 5143 Picadilly Circus Ct | | | Orlando | FL | 32839 | |
| Jhernandez Transport LLC | | 8851 NW 119 Street | | | Hialeah Gardens | FL | 33018 | |
| Jhh Transport LLC | | 1219 Cypress Ln | | | Cocoa | FL | 32922 | |
| Jig Auto Repair | | 4200 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Jila Transportation Inc | | 84 Jones Rd | | | Revere | MA | 02151 | |
| Jim Ellis Maserati | | 5855 Peachtree Industrial Blvd | | | Atlanta | GA | 30341 | |
| Jim R. Smith & Company | Jim R. Smith | 1400 Post Oak Boulevard | Ste 900 | | Houston | TX | 77056 | |
| Jim R. Smith Company -Utilities | | 1400 Post Oak Blvd Ste 900 | | | Houston | TX | 77056 | |
| Jimenez, Corey E | | Address on File | | | | | | |
| Jimenez, Daniel | | Address on File | | | | | | |
| Jimenez, Javier Magdiel | | Address on File | | | | | | |
| Jimenez, Jose Angel | | Address on File | | | | | | |
| Jimenez, Julian Reinaldo | | Address on File | | | | | | |
| Jimmy P Trucking LLC | | 8451 NW 5 Ave | | | Miami | FL | 33150 | |
| Jin Auto Transport Corp | | 6000 NW 39th Street | | | Miami | FL | 33166 | |
| Jireh Auto Transport LLC | | 3207 Star St | | | Tampa | FL | 33605 | |
| Jiri Autos LLC | | 2951 Siena Heights Drive #4313 | | | Henderson | NV | 89052 | |
| Jj Auto Transportation Inc | | 15204 Broadway St | | | Gardena | CA | 90248 | |
| Jj Towing Service | | 5303 Patch Rd | | | Orlando | FL | 32822 | |
| Jj Transport America LLC | | 28501 SW 152 Ave #14 | | | Homestead | FL | 33033 | |
| Jj&R Transportation LLC | | 19190 Nc Highway 87 W | | | Tar Heel | NC | 28392 | |
| Jjk Auto Transport LLC | | Post Office Box 1067 | | | Newtown | PA | 18940 | |
| Jjm Transport LLC | | 8362 Pines Bvd #114 | | | Pembroke Pines | FL | 33024 | |
| Jj's Toy Hauler | | 125 Circle Drive | | | Hampton | GA | 30228 | |
| Jk Auto Transport Inc | | 1801 Eureka Rd | | | Roseville | CA | 95661 | |
| Jkm Auto Transport | | 8775 Park Blvd | | | Miami | FL | 33172 | |
| Jks Transports LLC | | 11501 Harts Rd Apt 1604 | | | Jacksonville | FL | 32218 | |
| Jl Trucking Usa Inc. | | 225 NW 34 Avenue | | | Miami | FL | 33125 | |
| Jlevin Communications, LLC | | 221 Sedona Way | | | Palm Beach Gardens | FL | 33418 | |
| Jll Valuation & Advisory Services | | PO Box 71893 | | | Chicago | IL | 60694 | |
| Jls Express Inc | | 186 Helena Street | | | Leominster | MA | 01453 | |
| Jls Transport Services | | 8122 S Country Club Pkwy | | | Aurora | CO | 80016 | |
| Jm Auto Transport Inc. | | 14981 SW 17th Lane | | | Miami | FL | 33185 | |
| Jm Car Hauler Corp | | 13936 S Cypress Cove Cir | | | Davie | FL | 33325 | |
| Jm Lexus | | 5350 West Sample Road | | | Margate | FL | 33073 | |
| Jm Prime Transport LLC | | 7378 W Atlantic Blvd #277 | | | Margate | FL | 33063 | |
| Jm Transport Corp | | 327 W 3rd Ave | | | Spokane | WA | 99201 | |
| Jma Auto Transport Inc. | | 304 E Quincy Street | | | Riverside | IL | 60546 | |
| Jmc Auto Express | | 4508 W Knollwood Street | | | Tampa | FL | 33614 | |
| Jmc Auto Transport LLC | | 4626 SW Eagle Street | | | Port Saint Lucie | FL | 34953 | |
| Jmc Car Carrier Inc | | 13215 SW 87th Terr | | | Miami | FL | 33183 | |
| Jmc Logistics LLC | | 346 Shelby Lane | | | Timbo | AZ | | |
| Jmc Transport | | 13634 SW 73rd Terr | | | Miami | FL | 33183 | |
| Jmc Unique Transport Inc | | PO Box 2722 | | | Sanford | FL | 32772 | |
| Jmdo Transport LLC | | 902 Heartwood Circle | | | Lawrenceville | GA | 30043 | |
| Jmg Transport Services LLC | | 1420 Celebration Blvd | | | Celebration | FL | 34747 | |
| Jmm Transport Inc. | | PO Box 172784 | | | Hialeah | FL | 33017 | |
| Jmr Auto Transport | | 10615 Us 50 | | | Hillsboro | OH | 45133 | |
| Jms Endeavors, Inc | | 5745 SW 75th Street #278 | | | Gainsville | FL | 32608 | |
| Jms Transporter LLC | | 9841 50th Street Circle E | | | Parrish | FL | 34219 | |
| Jmt Auto Transport Inc. | | 57 Captain Eames Circle | | | Ashland | MA | 01721 | |
| Jmt Transport | | 222 Larry Crowley Way | | | Huntsville | TN | 37756 | |
| Jmw Trucking | | 10 Petria | | | Irvine | CA | 92606 | |
| Jn Transport | | 5928 Grassy Point Road | | | Winter Garden | FL | 34787 | |
| Jny Family Transport Inc. | | 3551 SW 122 Ct | | | Miami | FL | 33175 | |
| Jo Transport | | 14310 SW 8th Street | | | Miami | FL | 33194 | |
| Jo Transportation Inc | | PO Box 941556 | | | Miami | FL | 33194 | |
| Job News | | PO Box 587 | | | Greensburg | IN | 47240 | |
| Jobbers Equipment Warehouse, Inc | | 5440 NW 78 Avenue | | | Miami | FL | 33166 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joc Trucking | | 24353 SW 109th Avenue | | | Homestead | FL | 33032 | |
| Joe Self Chevrolet | | 8801 E Kellogg | | | Wichita | KS | 67207 | |
| Joel Trucking Company | | 401 Eden Rd #S3 | | | Lancaster | PA | 17601-4255 | |
| Joe's Paint & Body Inc | | 601 L F Roper Pkwy Ste 2 | | | Ocoee | FL | 34761-3021 | |
| Joe's Wrap | | | | | | | | |
| Joey Accardi | | 909 Federal Hwy | | | Pompano Beach | FL | 33062 | |
| John A Guerrero | | 102 Cara Ln | | | Statesville | NC | 28677 | |
| John Eagle Acura | Houston -A | 16015 Katy Fwy | | | Houston | TX | 77094 | |
| John Gannon, Inc | | 525 Park Grove Drive | | | Katy | TX | 77450 | |
| John Garza | | Address on File | | | | | | |
| John Gaughan Auto Transport LLC | | 509 Henry Drive | | | Millville | NJ | 08332 | |
| John Glass Express LLC | | 5138 Randolph Road | | | Edmonton | KY | 42129 | |
| John Hancock Usa | #114905 | PO Box 7247-7122 | | | Philadelphia | PA | 19170-7122 | |
| John Homes LLC - Fl Only | | 2824 NW 29th Street | | | Oakland Park | FL | 33311 | |
| John L Express | | 152 Pheasant Valley Rd | | | Lewistown | PA | 17044 | |
| John Myers Tools Inc | | 1113 Sanctuary Cove Dr | | | North Palm Beach | FL | 33410 | |
| John Paul Transport Services Corp | | 705 SW 68 Ave | | | Miami | FL | 33144 | |
| Johns Dependable Transporting LLC | | 838 50th Avenue South | | | Saint Petersburg | FL | 33705 | |
| John's Discount Auto Glass | Dba Low Price Auto Glass | 3248 W Colonial Dr | | | Orlando | FL | 32808-8023 | |
| Johns, Victoria Lee | | Address on File | | | | | | |
| Johnson Honda Of Stuart | | 4200 Se Federal Hwy | | | Stuart | FL | 34997 | |
| Johnson Transport | | N1613 Blueberry Road | | | Conrath | WI | 54731 | |
| Johnson Transport Services LLC | | 3735 41st Ave N | | | Saint Petersburg | FL | 33714 | |
| Johnson Trucking | | PO Box 555 | | | Drew | MS | 38737 | |
| Johnson, Althea Racquel | | Address on File | | | | | | |
| Johnson, Amber K | | Address on File | | | | | | |
| Johnson, Arlisa Ann | | Address on File | | | | | | |
| Johnson, Azarr Michael | | Address on File | | | | | | |
| Johnson, Christopher | | Address on File | | | | | | |
| Johnson, Dondre Malik | | Address on File | | | | | | |
| Johnson, Lakeldrin Quantae | | Address on File | | | | | | |
| Johnson, Onray Thomas | | Address on File | | | | | | |
| Johnson, Philomene | | Address on File | | | | | | |
| Johnson, Roy Thomas | | Address on File | | | | | | |
| Johnson, Sherman Lee | | Address on File | | | | | | |
| Johnsons Auto Transport | | 31 Mount Olive Road | | | Tylertown | MS | 39667 | |
| Johnson's Wrecker Service | | 580 Wilmer Avenue | | | Orlando | FL | 32808 | |
| Johnson's Wrecker Service Inc | | 7777 Narcoossee Road | | | Orlando | FL | 32822 | |
| Johnston Rv Transport LLC | | 800 Griffin Rd | | | Dover | NC | 28526 | |
| Johnston Rv Transport LLC | | PO Box 306396 | | | Nashville | TN | 37230 | |
| Jojo Transport | | 3617 Hutchinson Trace Drive | | | Cumming | GA | 30040 | |
| Jon & Eli Transport | | 5334 W 23 Ave | | | Hialeah | FL | 33016 | |
| Jonah's Florida Services LLC | | 7013 Twelve Oaks Blvd | | | Tampa | FL | 33634 | |
| Jones Awning & Canvas, Inc | | 2801 NW 22nd Terrace | | | Pompani Beach | FL | 33069 | |
| Jones Motor/Hot Shot | | 654 Enterprise Dr | | | Limerick | PA | 19468 | |
| Jones Sign Co, Inc | | 1711 Scheuring Rd | | | De Pere | WI | 54115 | |
| Jones, Darius Gerrod | | Address on File | | | | | | |
| Jones, Javon Antonio | | Address on File | | | | | | |
| Jones, Mcquan Antonio | | Address on File | | | | | | |
| Jones, Yannique Danielle | | Address on File | | | | | | |
| Jonesy Transport Services LLC | | 517 Seven Trails Drive | | | Aberdeen | MD | 21001 | |
| Jorcilien, Berry | | Address on File | | | | | | |
| Jordan Auto Transport | | 5121 Palm Way | | | Lake Worth | FL | 33463 | |
| Jorge C Fernandez | | 1912 W Burke Street | | | Tampa | FL | 33604 | |
| Josam Products, Inc. | | 8849 Exchange Dr | | | Orlando | FL | 32809-7970 | |
| Joseph, Caleb | | Address on File | | | | | | |
| Joseph, Dorvins | | Address on File | | | | | | |
| Joseph, Edner | | Address on File | | | | | | |
| Joseph, Merline | | Address on File | | | | | | |
| Joseph, Mulande | | Address on File | | | | | | |
| Joseph, Rose Mitha | | Address on File | | | | | | |
| Joseph, Shelda | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph, Shline | | Address on File | | | | | | |
| Jowies Transport LLC | | PO Box 5661 | | | Deltona | FL | 32728 | |
| Joymax LLC | | 14750 4th Street Unit 421 | | | Laurel | MD | 20707 | |
| Jp And H Transport LLC | | 124 SW Peacock Blvd Apt 203 | | | Port St Lucie | FL | 34986 | |
| Jp Auto Transport Usa Inc | | 2147 Flintlock Blvd | | | Kissimmee | FL | 34743 | |
| Jp Morgan Chase Ally Risk Services | P&C Insurance | PO Box 975670 | | | Dallas | TX | 75397-5670 | |
| Jp Orlando LLC | | 4403 Vineland Road | | | Orlando | FL | 32811 | |
| Jp Services Of Sarasota | Dba On Time Dumpster And Potty | 1840 61st St | | | Sarasota | FL | 34243 | |
| Jp Wholesale Of Central Florida | | 6413 Winder Oaks Blvd | | | Orlando | FL | 32819 | |
| Jp&K Auto Transport | | 9805 Somerset Wind Dr | | | Riverview | FL | 33578 | |
| Jpamp Auto Transport LLC | | 520 NW 144th Avenue | | | Miami | FL | 33172 | |
| Jpc Auto Transport LLC | Juan Pablo Cruz | 10113 Paradise Fish Drive | | | Riverview | FL | 33578 | |
| Jpc Autotransport LLC | | 13145 Kings Crossing Drive | | | Gibsonton | FL | 33534 | |
| Jpg Express LLC | | 383 Elm Street | | | Windors Locks | CT | 06096 | |
| Jpz Transport Corp | | 14200 SW 160th Avenue | | | Miami | FL | 33196 | |
| Jr 1 Transport LLC | | 11001 East Grand River Ave | | | Portland | MI | 48875 | |
| Jr Auto Repair LLC | | 8243 Narcoossee Park Dr | | | Orlando | FL | 32822 | |
| Jr Auto Transport | | 3961 Old Canoe Creek Rd | | | Saint Cloud | FL | 34769 | |
| Jr Auto Transport | | 1212 N Palm Ave | | | Kissimmee | FL | 34741 | |
| Jr Rhodes Trucking Inc | | 165 H Williams Lane | | | Riceboro | GA | 31323 | |
| Jr Trans, Inc | | 324 S 2nd Street Pike Unit-18 | | | Southhampton | PA | 18966 | |
| Jr Transportation Inc | | 1001 Madison Avenue | | | Yakima | WA | 98902 | |
| Jr Wiring Solutions LLC | | 751 NW 57th Street Unit#2 | | | Fort Lauderdale | FL | 33309 | |
| Jrs Motor Transit Inc | | 14 Dillon Dr | | | New Castle | DE | 19720 | |
| Jrw Express Auto Transport | | 420 SW 30th Terr | | | Fort Lauderdale | FL | 33312 | |
| Js Auto Transport LLC | | 3802 16th St W | | | Lehigh Acres | FL | 33971 | |
| Js Express | | 657 Main Street | | | Clinton | MA | 01510 | |
| Js Trucking | | 14442 Sherrod Craft Rd | | | Dade City | FL | 33525 | |
| Js2 Pm LLC | | 1314 Avenue A | | | Katy | | 77493 | |
| Jsk Transportation LLC | | 9789 Charlotte Hwy | Suite 400 #172 | | Fort Mill | SC | 29707 | |
| Jst LLC | | 2207 21st Ave W | | | Bradenton | FL | 34205 | |
| Jt Motorsports | | 950 NW 7th Ct | | | Delray Beach | FL | 33445 | |
| Jt Transport Services LLC | | 616 Arbor Ridge | | | Loganville | GA | 30052 | |
| Jtm Transport LLC | | 14000 Sanctuary Creek Way | | | Orlando | FL | 32832 | |
| Jt's Towing LLC | | 10429 Moorse Rd | | | Grand Bay | AL | 36541 | |
| Jtx | | 1755 Country Road P3 | | | Nappoleon | OH | 43545 | |
| Juan Toro Enterprises Inc | | 4720 Teresa Rd | | | Orlando | FL | 32808 | |
| Jules, Ghyher R | | Address on File | | | | | | |
| Julio Cesar Borges Transport Inc | | 5021 Keaton Crest Dr | | | Orlando | FL | 32837 | |
| Julius Express Transportation LLC | | 2811 15th Street W | | | Lehigh Acres | FL | 33971 | |
| Jumbo Luxury Cars.Com | | 1001 S State Rd 7 | | | Hollywood | FL | 33021 | |
| Jung, Junho | | Address on File | | | | | | |
| Junior Achievement Of South Florida | | 1130 Coconut Creek Blvd | | | Coconut Creek | FL | 33066 | |
| Junior Transportation Corp | | 8420 W Flagler St Ste 119 | | | Miami | FL | 33144 | |
| Jupiter Farms Plumbing & Irrigation | | 17392 Mellen Lane | | | Jupiter | FL | 33478 | |
| Jupowell Transport LLC | | 1132 Mathis Rd | | | Crystal Springs | MS | 39059 | |
| Juste, Kevin | | Address on File | | | | | | |
| Justice, Brandon | | Address on File | | | | | | |
| Justin Merton | | Address on File | | | | | | |
| Just-Van Transport Inc | | 320 SW 78th Avenue | | | North Lauderdale | FL | 33068 | |
| Jv Brothers Trucking | | 11435 W Buckeye Rd | | | Avondale | AZ | 85323 | |
| Jv Quality Transport Inc. | | 505 NW 72nd Avenue | | | Miami | FL | 33178 | |
| Jvg Carrier Inc. | | 8211 SW 35th Terr | | | Miami | FL | 33155 | |
| Jvl Transport LLC | | 1339 Heather Lake Dr | | | Orlando | FL | 32824 | |
| Jvr Star Transport LLC- Fl Only | | 7882 Grand Canal Dr | | | Miami | FL | 33144 | |
| Jz Flooring And More Inc | | 3070 Congress Park Dr Apt 736 | | | Lake Worth | FL | 33461 | |
| K & G Transport Services LLC | | PO Box 651557 | | | Miami | FL | 33265 | |
| K & K Glass, Inc. | | 5938 7th St | | | Zephyrhills | FL | 33542 | |
| K A Express Inc. | | 1530 Angler Avenue | | | Kissimmee | FL | 34746 | |
| K Auto Trans LLC | | 981 Old Lincoln Hwy | | | Morrisville | PA | 19067 | |
| K M Recovery Auto Transport | | 9843 Mountain Lake Dr | | | Orlando | FL | 32832 | |
| K Naomi Transport LLC | | 25949 Branchaster | | | Farmington Hills | MI | 48336 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K Transport | | 2701 Del Paso Rd 130-175 | | | Sacramento | CA | 95835 | |
| K Unstoppable Trucking | | 36 Cool Creek Manor Dr | | | Wrightsville | PA | 17368 | |
| K&A Auto Logistics Inc | | 16515 NW 90 Ave | | | Hialeah | FL | 33018 | |
| K&D Hauling And Transportation | | 3555 Sycamore Bend | | | Decatur | GA | 30034 | |
| K&J Auto Logistics Inc | | 6387 Roosevelt Hwy | | | Union City | GA | 30291 | |
| K&J Transportation Service LLC | | 2040 NW 111th St | | | Miami | FL | 33167 | |
| K&K Auto Transportation LLC | | 6780 NW 31st Way | | | Ft Lauderdale | FL | 33309 | |
| K&L Transport Usa Corp | | 4805 NW 7th Street Apt 404 | | | Miami | FL | 33126 | |
| K&M Commercial Construction LLC | | 6274 Pine Drive | | | Lake Worth | FL | 33462 | |
| K2 Transportation Group LLC | | 23730 Palm Beach Blvd | | | Alva | FL | 33920 | |
| K2's Transport LLC | | 5862 Us Hwy 82W | | | Cuthbert | GA | 39840 | |
| K9 International , LLC | | PO Box 211295 | | | Royal Palm Beach | FL | 33421 | |
| Ka Auto Transport Inc | | 347 W 32nd St | | | Hialeah | FL | 33012 | |
| Kab Transport Inc. | | 7051 SW 30th Road | | | Miami | FL | 33155 | |
| Kadiem Trucking | | PO Box 1882 | | | Cape Girardeau | MO | 63702 | |
| Kadlin | | 12124 Dickenson Ln | | | Orlando | FL | 32821 | |
| Kagi Haulers | | 505 Coachway Ln | | | Hazelwood | MO | 63042 | |
| Kaibo Transport LLC | | 14707 Exbury Ln | | | Laurel | MD | | |
| Kairos Transport Corp | | 15390 SW 144 Ave | | | Miami | FL | 33177 | |
| Kaiser Towing And Delivering Corp | | 10101 W Okeechobee Rd | | | Hialeah | FL | 33016 | |
| Kaliman, Marissa Ximena | | Address on File | | | | | | |
| Kalman, Silvia Lainy | | Address on File | | | | | | |
| Kam Auto Parts | | 13771 NW 19th Ave | | | Opa-Locka | FL | 33054 | |
| Kama Solutions | | 2655 Showplace Drive Apt 304 | | | Naperville | IL | 60564 | |
| Kamal, Shazeb | | Address on File | | | | | | |
| Kameka, Jean Claude Kyle | | Address on File | | | | | | |
| Kandy Reddoch | | Address on File | | | | | | |
| Kanev, Daniel I. | | Address on File | | | | | | |
| Kannry, Jason Phillip | | Address on File | | | | | | |
| Kansas Transit Express | | 204 E Main St | | | Glasco | KS | 67445 | |
| Kaplan, Ira D | | Address on File | | | | | | |
| Kar Korner, Inc. | | 4925 N 2nd Street | | | Loves Park | IL | 61111 | |
| Kara Group Corp | | 50 Biscayne Blvd Apt 3009 | | | Miami | FL | 33132 | |
| Karkoff, Javin Tyler | | Address on File | | | | | | |
| Karla Transport LLC | | 857 SW 135th Ct | | | Miami | FL | 33184 | |
| Karma Transport LLC | | 1619 Secontree Lane | | | Reston | VA | 20190 | |
| Karosas, Scott Christopher | | Address on File | | | | | | |
| Karr Auto Transport LLC | | 4009 W Sunflower Cir | | | Labelle | FL | 33935 | |
| Karras, Blake Elliot | | Address on File | | | | | | |
| Kars Transport Corp | | 3166 W 68th Pl | | | Hialeah | FL | 33018 | |
| Kasper Auto Transport LLC | | 624 SW Pueblo Terrace | | | Port St Lucie | FL | 34953 | |
| Kasprowicz, John M. | | Address on File | | | | | | |
| Kastriot Us Corp | | 316 Sunnyside Ave | | | Oakville | CT | 06779 | |
| Katalina Trucking Inc. | | 9611 Acer Aver Building B | | | El Paso | TX | 79925 | |
| Katy Equipment Inc | | 2750 Taylor Ave Suite D | | | Orlando | FL | 32806 | |
| Katy Mills | | 5000 Katy Mills Circle | | | Katy | TX | 77494 | |
| Katz Trans Corp | | 11720 Amber Park Dr - Ste 160 | | | Alpharetta | GA | 30009 | |
| Katz, Michael Evan | | Address on File | | | | | | |
| Kauff's Kustom Digital Printing, Inc. | | 3587 Northlake Blvd | | | Palm Beach Gardens | FL | 33403 | |
| Kaufman Dolowich Voluck | | 135 Crossways Park Drive | | | Woodbury | NY | 11797 | |
| Kaufman Trailer Of Nc Inc | | 702 N Silver St | | | Lexington | NC | 27292 | |
| Kaunas Trucking Inc | | 10 N Gougar Rd | | | Joliet | IL | 60432 | |
| Kayden & Garrison Transport LLC | | PO Box 81084 | | | Simpsonville | SC | 29680 | |
| Kazars Electric Inc. | | 4615 Roberts Road | | | Land O Lakes | FL | 34639 | |
| Kazbet LLC | | 52 Dillon Street | | | Chicopee | MA | 01013 | |
| Kb Euro Express Corp | | 2038 Lindsey Ln | | | Jefferson City | TN | 37760 | |
| Kb Express Transporter Inc | | 2514 Twilight Dr | | | Orlando | FL | 32825 | |
| Kb Transport | | PO Box 765208 | | | Dallas | TX | 75376 | |
| Kbs Palena Hauling & Towing | | 1155 Marigold Drive | | | Perris | CA | 92571 | |
| Kcg Auto Transport Inc | | 1900 W 68 St | | | Hialeah | FL | 33014 | |
| Kci Kansas City | | 11101 N Congress Ave | | | Kansas City | MO | 64153 | |
| Kd Transport LLC | | 798 Silas Deane Hwy | | | Wethersfield | CT | 06109 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ke And Su Transport Corp | | 1599 Linda Lou Dr | | | West Palm Beach | FL | 33415 | |
| Keane, Melinda Anne | | Address on File | | | | | | |
| Kearney, Christopher Barton | | Address on File | | | | | | |
| Kearny Mesa Infiniti | | 4670 Convoy St | | | San Diego | CA | 92111 | |
| Keeler Roofing LLC | | 578 Se 70th Loop | | | Trenton | FL | | |
| Keith C. Mccracken | | 4040 Misty Morning Pl | | | Casselberry | FL | 32707 | |
| Kelle Sheehan's Towing LLC | | 2505 Division Ave | | | West Palm Beach | FL | 33407 | |
| Kellem Freight Transport Inc. | | 4846 N University Dr | | | Fort Lauderdale | FL | 33351 | |
| Kelly Tractor Co | | PO Box 918579 | | | Orlando | FL | 32891 | |
| Kelly, Andre Bryan Rena | | Address on File | | | | | | |
| Kemmek Auto Transport LLC | | 6016 Lace Wood Cir | | | Lake Worth | FL | 33462 | |
| Ken Bowen | | Address on File | | | | | | |
| Kenco Transport | | 5050 Se 30th St Apt D | | | Ocala | FL | 34480 | |
| Kenieca Moore | | Address on File | | | | | | |
| Kenny B Auto Transport LLC | | 12801 Pinebrook Lane | | | Hudson | FL | 34667 | |
| Kenny Thomas Olathe Toyota | | | | | | | | |
| Kent Automotive | | PO Box 809401 | | | Chicago | IL | 60680-9401 | |
| Kent, John B | | Address on File | | | | | | |
| Kenway, Jude A. | | Address on File | | | | | | |
| Kerper And Bowron LLC | | 400 Vestavia Pkwy | | | Birmingham | AL | 35216 | |
| Kevin Roth Cargo | | 4181 Autumn Cove Dr | | | Lake Wylie | SC | 29710 | |
| Kevin's Auto Express | | 5601 Se Meadow Springs Blvd | | | Stuart | FL | 34997 | |
| Key Auto Transport Inc | | 70 NE 135th St | | | North Miami | FL | 33161 | |
| Key Consortium | | 93911 Overseas Hwy Ste3 | | | Tavernier | FL | 33070 | |
| Key Mobile Inc | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | |
| Key Tracer Systems Inc | | 16-1833 Coast Meridian Road | | | Port Coquitlam | BC | V3C 6G5 | Canada |
| Keyless Remote Warehouse | | 4725 Harley Ave | | | Fort Worth | TX | 76107 | |
| Keystone | | 11701 NW 101 Rd | | | Medley | FL | 33178 | |
| Keystone Auto Locaters LLC | | 155 Forest St | | | Gallitzin | PA | 16641 | |
| Keystone -Bra | | PO Box 741668 | | | Atlanta | GA | 30374-1668 | |
| Keystone -Orl | | PO Box 741668 | | | Atlanta | GA | 30374-1668 | |
| Keystone -South | | PO Box 741668 | | | Atlanta | GA | 30374-1668 | |
| Kgm Express | | 425 Union St | | | Lakeview | OH | 43331 | |
| Khalaf, Eedo Q | | Address on File | | | | | | |
| Khalili, Hicham | | Address on File | | | | | | |
| Kheaa | | PO Box 4869 | | | Frankfort | KY | 40604-4869 | |
| Khou.Com | | Dept 730044 | | | Houston | TX | 75266-0919 | |
| Kia Delray | | 2255 South Federal Highway | | | Delray Beach | FL | 33483 | |
| Kids Of Love Foundation Inc | | 6295 West Sample Rd Box 670333 | | | Coral Springs | FL | 33067 | |
| Killer Beez Transport | | 617 Garden Cress Trail | | | West Palm Beach | FL | 33411 | |
| Kim Auto Transport Inc. | | 2460 Dundee Road | | | Northbrook | IL | 60062 | |
| Kimley-Horn And Associates, Inc | | PO Box 951640 | | | Dallas | TX | 75395 | |
| Kims Transport | | 595 Cyoress Avenue | | | Orange City | FL | 32763 | |
| Kin Trucking | | 92 Sringwood Lane | | | Boiling Springs | SC | 29316 | |
| Kinder, Omari Katraz | | Address on File | | | | | | |
| Kindrick Transport Company | | 148 Legacy Drive | | | Madisonville | TN | 37354 | |
| King Auto Transport Inc | | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | |
| King Cab Transport | | 27941 SW 132Nc Ct | | | Homestead | FL | 33032 | |
| King Johnsons Transport LLC | | 1512 Guinyard Way | | | Orlando | FL | 32805 | |
| King Motor Company Of Coconut Creek | | 4980 North State Road 7 | | | Coconut Creek | FL | 33073 | |
| King Of Glory Trucks LLC | | 22832 SW 117th Ct | | | Miami | FL | 33170 | |
| King, Jeffrey Allen | | Address on File | | | | | | |
| Kingdom First Trucking LLC | | 417 Frederick Ave | | | South Plainfield | NJ | 07080 | |
| Kings Auto Carriers Inc | | 1267 Darnaby Way | | | Orlando | FL | 32824 | |
| Kings Auto Transport Service Inc. | | 5224 Joshua Lane | | | Panama City | FL | 32404 | |
| Kings Auto Transportation LLC | | PO Box 772577 | | | Orlando | FL | 32877 | |
| King's Body Shop | | 7150 NW 53 Terr | | | Miami | FL | 33166 | |
| King's Body Shop 2 | | 1201 N 21st Ave | | | Hollywood | FL | 33020 | |
| King's Express Transport Inc | | 7500 Bellerive Drive | | | Houston | TX | 77036 | |
| Kiosmy Jb Transport | | 1203 Marseille Drive Apt 22 | | | Miami Beach | FL | 33141 | |
| Kirt-Fernandes, Isabel M. | | Address on File | | | | | | |
| Kisa Transport LLC | | 7218 Morsey Ct | | | Charlotte | NC | 28269 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kitlers Contracting LLC | | 85900 Avant Rd | | | Yulee | FL | 32097 | |
| Kiwanis Club Of Boynton Beach | | | | | | | | |
| Kizp Transportation Inc | | 7924 Coot St | | | Orlando | FL | 32822 | |
| Kj Falcon Log LLC | | 619 Hampton Ave | | | Southampton | PA | 18966 | |
| Kj1 Trucking Inc | | 107 Dogwood Cir | | | Ocala | FL | 34472 | |
| Kks Transportation LLC | | 3133 Timm Drive | | | St. Louis | MO | 63125 | |
| Klas Transport LLC | | 434 W 6th Ave | | | Roselle | NJ | 07203 | |
| Kloppe, Melissa Diane | | Address on File | | | | | | |
| Kma Transport LLC | | 7723 Woodlawn Avenue | | | Pasadena | MD | 21122 | |
| Kml Auto Transport Inc | | 2685 Dixie Ln | | | Kissimmee | FL | 34743 | |
| Kmms Logistics LLC | | 39 Radnor Drive | | | Newtown Square | PA | 19073 | |
| Kn Davis Inc | | 2801 Leaphart Road | | | West Columbia | SC | 29169 | |
| Knight Management Insurance Services LLC | | 4751 Wilshire Blvd Suite 111 | | | Los Angeles | CA | 90010 | |
| Knight Transport LLC | | 2524 Bp Lane | | | Rocky Mount | NC | 27804 | |
| Knights Transport LLC | | PO Box 3436 | | | N Fort Myers | FL | 33918 | |
| Knn Auto LLC | | 14316 NW 142nd Ave | | | Alachua | FL | 32615 | |
| Knox, Frank Alex | | Address on File | | | | | | |
| Knoxville Auto Transport LLC | | 4303 Lonor Drive | | | Knoxville | TN | 37918 | |
| Kofler, Eric Edward | | Address on File | | | | | | |
| Kom Logistics LLC | | 300 Winston Dr Apt 1006 | | | Cliffside Park | NJ | 07010 | |
| Komasinski, Mavrick Judah | | Address on File | | | | | | |
| Kong, Nicholas Keoni Meade | | Address on File | | | | | | |
| Koni, Bashar | | Address on File | | | | | | |
| Konica Minolta Business Solutions Usa, Inc | | 21146 Network Place | | | Chicago | IL | 60673-1211 | |
| Konorezov Inc | | 230 174th Street Apt 1206 | | | Sunny Isl Beach | FL | 33160 | |
| Kopyt, Zachar | | Address on File | | | | | | |
| Kosa, Christopher | | Address on File | | | | | | |
| Kose, Yavuz Alp | | Address on File | | | | | | |
| Kosta Inc | | 11221 S 2865 W | | | South Jordan | UT | 84095 | |
| Kota V Waste Management | | PO Box 4199 | | | Portland | OR | 97208-4199 | |
| Kozobolis, Nikolaos Vassilios | | Address on File | | | | | | |
| Kpa Services LLC | | PO Box 301526 | | | Dallas | TX | 75303-1526 | |
| Kpmg Llp | | PO Box 120608 | | | Dallas | TX | 75312-0608 | |
| Kr Trucking LLC | | 2814 N 46th Ave Apt#H577 | | | Hollywood | FL | 33021 | |
| Kroll, LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| Ks Trucking LLC | | 1058 Old Coventry Ct | | | Oviedo | FL | 32765 | |
| Ksi Trading Corp | | 100-A Wade Ave | | | South Plainfield | NJ | 07080 | |
| Ksk Transport Corp | | 1040 Collins Avenue | | | Miami Beach | FL | 33139 | |
| Kt Trucking Services LLC | | 2419 Woodstork Ct | | | St Augustine | FL | 32092 | |
| Kubakhan Auto Transportation Corp | | 533 E 17th St | | | Hialeah | FL | 33010 | |
| Kupetsky, Justin George | | Address on File | | | | | | |
| Kushiner, Maria | | Address on File | | | | | | |
| Kushner, Brian | | Address on File | | | | | | |
| Kusium Inc | | 4200 Walnut Rd Suite Poorman B | | | Buckeye Lake | OH | 43008 | |
| Kv Express Inc | | 2414 Fontana Dr | | | Glenview | IL | 60025 | |
| Kv Transport Inc | | 1114 Oropesa Ave | | | Orlando | FL | 32807 | |
| Kw Golden Express | | 903 Wagner Farm Ct | | | Millersville | MD | 21108 | |
| Kwami Auto Transport LLC | | PO Box 49782 | | | Greensboro | NC | 27419 | |
| Kwik Trans Inc | | PO Box 1063 | | | West Springfield | MA | 01089 | |
| Kwikpick Lock & Key | Mcguire,Brian Earl | 11830 Colyas Lane | | | Parrish | FL | 34219 | |
| Kz Fleet LLC | | 1990 W 110th Pl | | | Thornton | CO | 80260 | |
| L J Auto Tronics Inc | | 4447 S Military Trail | | | Lake Worth | FL | 33463 | |
| L&B Trucking | | 1919 N Maple | | | Buffalo | MO | 65622 | |
| L&J Auto Transport LLC | | 286 Casa Sevilla Avenue | | | St Augustine | FL | 32092 | |
| L&L Cargo LLC | | 10276 Country Road 34 | | | Goshen | IN | 46528 | |
| L&N Express LLC | | 202 Evergreen Forest Blvd | | | Avanel | NJ | 07001 | |
| L&S Companies | | 23 South Bridge Rd | | | Bear | DE | 19701 | |
| L&S Transport | | 5723 S Jackson Hwy | | | Horse Cave | KY | 42749 | |
| L&S Transportation Of South Florida | | 6677 Boston Dr | | | Lantana | FL | 33462 | |
| L&S Trucking LLC | | 200 Newsome Trl | | | Mcdonough | GA | 30252 | |
| L&W Autotransport | | 6427 Star Shadow Ln | | | Houston | TX | 77066 | |
| La Hauler 1 LLC | | 833 SW 77th Terr | | | Florida City | FL | 33034 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| La Rosa Auto Transport Inc | | 2201 E 5th Street | | | Lehigh Acres | FL | 33936 | |
| La&Y Trucking LLC | | 1445 Sallie Ave | | | Jacksonville | FL | 32210 | |
| Lacey, David L | | Address on File | | | | | | |
| Laffont, George | | Address on File | | | | | | |
| LaFosse, Alexandra Danielle | | Address on File | | | | | | |
| Laguna Hauling LLC | | 7219 Delano Ave | | | Tampa | FL | 33619 | |
| Laidley, Darrel Paul | | Address on File | | | | | | |
| Lake Worth Drainage District | | 13081 Military Trail | | | Delray Beach | FL | 33484-1105 | |
| Lake Worth Fire Equipment | | 326 South H Street | | | Lake Worth | FL | 33460 | |
| Lake Worth Pride Youth Sports, Inc | | 720 Lucerne Ave | | | Lake Worth | FL | 33460 | |
| Lakeland Auto And Transport | | 5107 Plantation Dr | | | Lakeland | FL | 33811 | |
| Lakeland Automall | Mutz Motors Limited Partnership | 1430 W Memorial Blvd | | | Lakeland | FL | 33815 | |
| Lakeland Outdoor Advertising | | 215 E Bay Street | | | Lakeland | FL | 33801 | |
| Lakes Auto Center | | 698 W 84th Street | | | Hialeah | FL | 33014 | |
| Lakes Auto Parts | | 5675 NW 195 Drive | | | Miami | FL | 33055 | |
| Lakes Transportation Inc | | 8812 NW 146th Lane | | | Miami Lakes | FL | 33018 | |
| Lakner, Morgan A. | | Address on File | | | | | | |
| Lamar Companies | | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| Lambright, Thomas | | Address on File | | | | | | |
| Lamim Trucking Corp | | 10033 SW Brookgreen Drive | | | Port St Lucie | FL | 34987 | |
| Lamont, Hanley & Associates, Inc. | | 1138 Elm Street | | | Manchester | NH | 03101 | |
| Lancaster Auto Transport LLC | | 7591 Centerville Road | | | Manassas | VA | 20111 | |
| Lance Randall Inc | | 1011 South Federal Hwy | | | Hollywood | FL | 33020 | |
| Land Research Management Inc | | 2240 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33409 | |
| Land Rover Ft Lauderdale | | 400 W Copans Rd | | | Pompano Beach | FL | 33064 | |
| Land Rover North Dade | | 19275 NW 2nd Ave | | | Miami | FL | 33169 | |
| Land Rover Orlando | | 199 S Lake Destiny Rd | | | Orlando | FL | 32810 | |
| Land Rover Palm Beach | | 7550 Okeechobee Blvd | | | West Palm Beach | FL | 33411 | |
| Land Rover Tampa | Tampa L Automotive Management | 333 E Fowler Ave | | | Tampa | FL | 33612 | |
| Land Runner Transportation | | PO Box 451651 | | | Sunrise | FL | 33345 | |
| Landin Cartas, David | | Address on File | | | | | | |
| Landin Trucking Inc | | 4844 NW 91st Way | | | Coral Springs | FL | 33067 | |
| Lands End, Inc. | | 1 Lands End Lane | | | Dodgeville | WI | 53595 | |
| Landsm, Dashawn Alexander | | Address on File | | | | | | |
| Lane J Genet, Cpa | | 9300 South Dadeland Blvd | | | Miami | FL | 33156 | |
| Lane J. Genet, Cpa, P.A. | | 7105 SW 115 Terrace | | | Miami | FL | 33156 | |
| Lane One Auto Transport | | PO Box 450234 | | | Kissimmee | FL | 34745 | |
| Lane To Lane Transportation LLC | | 21 Willow Hurst Ct | | | Columbia | SC | 29209 | |
| Lane, David Joseph | | Address on File | | | | | | |
| Laney Transportation LLC | | 439 Sawdust Trail | | | Nicholson | GA | 30565 | |
| Langel Transport Corp | | 652 West 50th Street | | | Hialeah | FL | 33012 | |
| Lanham Towing LLC | | 9540 Smith Avenue | | | Lanham | MD | 20706 | |
| Lanier Partners Of North Georgia Inc | | 6636 Lake Run Dr | | | Flowery Branch | GA | 30542 | |
| Lanier Plans, Inc | Korkat | 221 Cable Industrial Way | | | Carrollton | GA | 30117 | |
| Lantigua, Brian Alexander | | Address on File | | | | | | |
| Laraine, Mastrianna | | Address on File | | | | | | |
| Laramie Chemical & Oil Co, Inc | | 4305 Hartford Street | | | Tampa | FL | 33619 | |
| Largecar Transport | | 550 N Central Expy Unit 2289 | | | Mckinney | TX | 75070 | |
| Larguilucho Party Entertainment | | 141 Ponce De Leon St | | | Royal Palm Beach | FL | 33411 | |
| Larick's Towing I | | 10 Gill Avenue | | | Rockaway | NJ | 07866 | |
| Laroye Towing Services LLC | | 1921 SW 62nd Avenue | | | Miami | FL | 33155 | |
| Larsen Landscaping LLC | | 5816 Hampton Hills Blvd | | | Tamarac | FL | 33321 | |
| Lash Logistics | | 217 Shepherds Bluff Dr | | | Mooresville | NC | 28115 | |
| Lassiter, Shelia | | Address on File | | | | | | |
| Last Car Collision Center LLC | | 11349 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Lastella, Nicole | | Address on File | | | | | | |
| Lastre, Yared | | Address on File | | | | | | |
| Latino Torres LLC | | 1458 Tina Lane | | | Kissimmee | FL | 34744 | |
| Latite Roofing And Sheet Metal, LLC | | PO Box 667077 | | | Pompano Beach | FL | 33066 | |
| Latreche, Merouani | | Address on File | | | | | | |
| Lauderdale Bmw Of Fort Lauderdale | | 2601 S Andrews Ave | | | Fort Lauderdale | FL | 33316 | |
| Lauderdale Bmw Of Pembroke Pines | | 14800 Sheridan St | | | Ft Lauderdale | FL | 33331 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauderdale Infiniti | | 900 East Sunrise Blvd | | | Ft Lauderdale | FL | 33304 | |
| Laundervilles Auto Transport LLC | | 2515 White Bear Ave | | | Maplewood | MN | 55109 | |
| Laureano, Andrea | | Address on File | | | | | | |
| Laurent, Wilkens | | Address on File | | | | | | |
| Lauritsen Transport | | 130 E 21st Ave | | | Altoona | PA | 16601 | |
| Lavandos, LLC | | 2729 State Rd 50 Unit B | | | Mascotte | FL | 34753 | |
| Law Office Of Robert W Murphy | | 1212 Se 2nd Ave | | | Fort Lauderdale | FL | 33316 | |
| Law Offices Of H. David Luff, P.A. | | 2510 Forest Club Drive | | | Orlando | FL | 32804 | |
| Law Offices Sprechman & Fisher, P.A. | | 2775 Sunny Isles Boulevard | | | Miami | FL | 33160-4007 | |
| Lawrence, Sara Linet | | Address on File | | | | | | |
| Lawrence, Yishmar Javan | | Address on File | | | | | | |
| Lawson Trucking LLC | | 741 Curtistown Rd | | | Mcminnville | TN | 37110 | |
| Lawson, John M | | Address on File | | | | | | |
| Lazaro Radiators Corp. | | 4336 E 10 Lane | | | Hialeah | FL | 33013 | |
| Lazi Auto Corporation | | 128 Crawfords Corner Road | | | Holmdel | NJ | 07733 | |
| Lazvegas Enterprises | | 14957 79th Court North | | | Loxahatchee | FL | 33470 | |
| Lb Trucking Inc | | 4408 Weejun Loop | | | Woodbridge | VA | 22192 | |
| Lbs Trucking | | 97 Sunset Dr | | | Mount Royal | NJ | 08061 | |
| Lbt Trucking Inc. | | 5703 Darby Road | | | Roanoke | VA | 24012 | |
| Lct Group Inc | | 10 E Ontario St - Apt 3305 | | | Chicago | IL | 60611 | |
| Ld Daily Transport Inc | | 12361 SW 205 Street | | | Miami | FL | 33177 | |
| Ld Hauling Service | | 1120 Chorus Way | | | Royal Palm Beach | FL | 33411 | |
| Ldc Auto LLC | | 1220 Waterloo Drive | | | Rocky Mount | NC | 27804 | |
| Ldm Auto Transport Corp. | | 1732 W 42nd Place | | | Hialeah | FL | 33012 | |
| Lea Federal Cargo Express LLC | | 628 Gavin Ave | | | Romeoville | IL | 60446 | |
| Leading Transportation LLC | | 10620 Conistan Pl | | | Cornelius | NC | 28031 | |
| Leadsbridge | | | | | | | | |
| Leaf Capital Funding LLC | | PO Box 5066 | | | Hartford | CT | 06102 | |
| Leahy, Donatella Mary | | Address on File | | | | | | |
| Lease Direct | | 111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| Leasing Services Of South Florida | | 20145 NE 25th Ct | | | Miami | FL | 33180 | |
| Leatha Neck Logistics LLC | | 930 Cheves Road | | | Zebulon | NC | 27597 | |
| Leathertek Of The Palm Beaches Inc | | 6307 C Durham Dr | | | Lakeworth | FL | 33467 | |
| Lebrun, Olivier | | Address on File | | | | | | |
| Ledareus | | 9840 NW 77th Ave | | | Hialeah Gardens | FL | 33016 | |
| Lee Nissan | | 235 Miracle Strip Pkwy Sw | | | Fort Walton Beach | FL | 32548 | |
| Lee, David Scott | | Address on File | | | | | | |
| LeeSang, Ainsworth A | | Address on File | | | | | | |
| Lefebvre's Towing LLC | | 109 Rockingham Troad | | | Derry | NH | 03038 | |
| Lefont Paving, Inc. | | 12020 NW 20 Ave | | | Miami | FL | 33167 | |
| Legacy Pro Logistics | | PO Box 958137 | | | Duluth | GA | 30095 | |
| Legends Auto Transport LLC | | 8500 SW 133 Avenue Rd | | | Miami | FL | 33183 | |
| Legette Transportation LLC | | PO Box 455 | | | Dillon | SC | 29536 | |
| Lehman Buick Gmc LLC | | 21200 NW 2nd Ave | | | Miami | FL | 33169 | |
| Lehman Mazda | | 20700 NW 2 Nd Ave | | | Miami | FL | 33169 | |
| Leira Auto Transport LLC | | 8853 NW 118 Street | | | Hialeah Gardens | FL | 33018 | |
| Leiva Auto Transport | | 1283 W 51st Pla | | | Hialeah | FL | 33012 | |
| Leiva, Christopher Joel | | Address on File | | | | | | |
| Lem Transportation Inc | | 429 Parkwood Estates Drive | | | Plant City | FL | 33565 | |
| Lema, Victor Manuel | | Address on File | | | | | | |
| Lemaistre, Marsha | | Address on File | | | | | | |
| Lemos, Luiz Victor | | Address on File | | | | | | |
| Lener, Jeune | | Address on File | | | | | | |
| Lenovo Financial Services | First-Citizens Bank & Trust Compa | 21146 Network Place | | | Chicago | IL | 60673-1211 | |
| Lenovo United States | | PO Box 643055 | | | Pittsburgh | PA | | |
| Lentegrity | | 27472 Portola Parkway | | | Foothills Ranch | CA | 92610 | |
| Leo Auto Transport Inc. | | 13872 SW 46 Lane | | | Miami | FL | 33175 | |
| Leo Carrier Inc | | PO Box 262421 | | | Miami | FL | 33126 | |
| Leo T's Towing & Recovery | | 3745 S Congress Ave | | | Palm Springs | FL | 33461 | |
| Leo, Albert Joseph | | Address on File | | | | | | |
| Leon Alvarez, Yariadny | | Address on File | | | | | | |
| Leon Company LLC | | 7661 Mclaughlin Road | | | Peyton | CO | 80831 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leon Transport And Logistics LLC | | 2835 SW 103rd Ct | | | Miami | FL | 33165 | |
| Leon Vargas, Carmen Milagros | | Address on File | | | | | | |
| Leon, Billy | | Address on File | | | | | | |
| Leon, Yariandy | | Address on File | | | | | | |
| Leonard Transport LLC | | 11088 Blythville Rd | | | Spring Hill | FL | 34608 | |
| Leonard, Ashley Lavalle | | Address on File | | | | | | |
| Leo's Honda Tech | | 11750 NW 87 Place | | | Hialeah Gardens | FL | 33018 | |
| Lesch, Roberto Jose | | Address on File | | | | | | |
| Leslie A. Zebel, Phd, LMHC, Psychotherapist Inc | | 7401 South Olive Avenue | | | West Palm Beach | FL | 33405 | |
| Leslie, Marcelo | | Address on File | | | | | | |
| Les-Mdx | | PO Box 2182 | | | Milwaukoo | WI | 53201-2182 | |
| Lespeare, Camisha Amanie | | Address on File | | | | | | |
| Less Stress Express | | 5 Momar Dr | | | Ramsey | NJ | 07446 | |
| Lessa, David Edward | | Address on File | | | | | | |
| Lets Go Transport Inc | | 640 SW 124th Terrace | | | Davie | FL | 33325 | |
| Lets Rock Auto Transport | | PO Box 426 | | | Bellport | NY | 11713 | |
| Lets Roll Transporter LLC | | 1424 Hamlin Ave | | | Saint Cloud | FL | 34771 | |
| Letsos Company | | 5631 Inwood Dr | | | Houston | TX | 77056 | |
| Leuterio, Tobin J | | Address on File | | | | | | |
| Levin, Vitaliy | | Address on File | | | | | | |
| Levine, Richard B | | Address on File | | | | | | |
| Levys Auto Transport LLC | | 6212 N State Road 7 Apt 201 | | | Coconut Creek | FL | 33073 | |
| Lewis Express Transport LLC | | PO Box 8273 | | | Rocky Mount | NC | 27804 | |
| Lewis, Emily Skye | | Address on File | | | | | | |
| Lewis, Jasmine Kateala | | Address on File | | | | | | |
| Lewis, Mavrick | | Address on File | | | | | | |
| Lewis, Selene Danielle | | Address on File | | | | | | |
| Lexisnexis Risk Data Management | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lexus Of Kendall | | 13750 SW 136th Street | | | Miami | FL | 33186 | |
| Lexus Of North Miami | | 14100 Biscayne Blvd | | | North Miami | FL | 33181 | |
| Lexus Of Orlando | | 305 N Semoran Blvd | | | Winter Park | FL | 32792 | |
| Lexus Of Pembroke Pines | | 16150 Pines Blvd | | | Pembroke Pines | FL | 33027 | |
| Lexus Of Winter Park | | 245 Driggs Dr | | | Winter Park | FL | 32792 | |
| Leyo Auto Transport Inc | | 4332 SW 159th Path | | | Miami | FL | 33185 | |
| Leyvarias Transport | | 3523 SW 9th Ave | | | Cape Coral | FL | 33914 | |
| Lf Car Carrier Corp | | 3509 Mango Tree Ln Apt 202D | | | Tampa | FL | 33614 | |
| Lf Transports Inc | | 89 Lockland Avenue | | | Framingham | MA | 01701 | |
| Lg Auto Express Corp | | 15164 SW 60th Ter | | | Miami | FL | 33193 | |
| Lg Auto Hauler Inc | | 122 SW 96 Ave | | | Miami | FL | 33174 | |
| Lg Auto Moving Inc | | 7075 NW 179 St | | | Hialeah | FL | 33015 | |
| Lg Electronics | | | | | | | | |
| Lg Gladstone LLC | | 2398 NW 30th St | | | Boca Raton | FL | 33431 | |
| Lg Transport And Towing LLC | | PO Box 6032 | | | Katy | TX | 77491 | |
| Lg Transporting LLC | | 2545 Flamango Lake Dr | | | West Palm Beach | FL | 33406 | |
| Lgs Transport Inc | | 22 Sayville Rd | | | Mastic Beach | NY | 11951 | |
| Liberty Tire Recycling, LLC | | 600 River Ave 3rd Floor | | | Pittsburgh | PA | 15212 | |
| Liberty Transort Of Florida LLC | | 585 Royal Oak Dr N | | | Winter Garden | FL | 34787 | |
| Liberty Transport Inc | | 12382 Janet Street | | | Garden Grove | CA | 92840 | |
| Libertys Auto Logistics | | 4568 Barrister Drive | | | Clermont | FL | 34711 | |
| Licos Transport Inc | | 3042 Suwannee Ct | | | Apopka | FL | 32703 | |
| Liesdy Transport Inc | | 3001 55th St W | | | Lehigh Acres | FL | 33971 | |
| Life Of Alley | Alessandra Leto | 20110 Emery Spur Lane | | | Cypress | TX | 77433 | |
| Lifetime Wholesale | | 4531 N Federal Hwy | | | Lighthouse Point | FL | 33064 | |
| Lift Stations R Us | | 5761 NW 37th Ave Bldg 101 | | | Miami | FL | 33142 | |
| Lighning Auto Transport Corp | | 6780 W 11 Ct | | | Hialeah | FL | 33012 | |
| Lighthouse Christian School | | 2331 NE 26th Ave | | | Pompano Beach | FL | 33062 | |
| Lighthouse Logistics | | PO Box 30744 | | | Wilmington Island | GA | 31410 | |
| Lighthouse Point Magazine | | 2436 N Federal Hwy #311 | | | Lighthouse Point | FL | 33064 | |
| Lightning Auto Glass Services, LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | |
| Lightning Auto Transport Corp | | 6780 W 11 Ct | | | Hialeah | FL | 33012 | |
| Lightning Carrier Inc. | | 51 Valley Rd | | | Topsfield | MA | 01983 | |
| Lightsey, Deshazier Alexander | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lil Man Trucking | | 592 Howardstown Rd | | | Hodgenville | KY | 42748 | |
| Lima Express Auto Transport LLC | | 1370 W 30 Street | | | Hialeah | FL | 33012 | |
| Lima, Jeson | | Address on File | | | | | | |
| Limitless Auto Transport LLC-Fl | | 5305 Gate Lake Road | | | Tamarac | FL | 33319 | |
| Limitless Transport | | 6000 Stewart Pkwy 7031 | | | Douglasville | GA | 30154 | |
| Lin, Thomas Ikwang | | Address on File | | | | | | |
| Linares, Dario | | Address on File | | | | | | |
| Linares, Larry Erwin | | Address on File | | | | | | |
| Lincoln Financial Group | Attn 1H 20 | PO Box 7894 | | | Fort Wayne | IN | 46801-7800 | |
| Lincoln Of Coconut Creek | | 5501 W Sample Road | | | Coconut Creek | FL | 33073 | |
| Line Auto Transport Inc | | 142 82 SW 172 Ter | | | Miami | FL | 33177 | |
| Line Design Solutions, LLC | | 2436 N Federal Highway #426 | | | Lighthouse Point | FL | 33064 | |
| Linebarger Goggan Blair & Sampson, Llp | | PO Box 978658 | | | Dallas | TX | 75397-8658 | |
| Link Media Florida | | 200 Mansell Court East Ste 360 | | | Roswell | GA | 30076 | |
| Links Towing | | 6366 All American Blvd | | | Orlando | FL | 32810 | |
| Lion Auto Transport, Inc. | | 10290 SW 225 Ln | | | Miami | FL | 33190 | |
| Lion Auto Transport, LLC | | 1604 Shaker Circle | | | Wellington | FL | 33414 | |
| Lion King Express LLC | | PO Box 30377 | | | Middleburg Hts | OH | 44130 | |
| Lion Towing Service | | 13414 SW 22nd Terr | | | Miami | FL | 33175 | |
| Lipton Toyota/Scion | | 1700 W Oakland Park Blvd | | | Ft. Lauderdale | FL | 33311 | |
| Lis Trucking | | 8021 W Giddings Street | | | Norridge | IL | 60706 | |
| Liso Fer, LLC | | 4354 NW 200 Street | | | Miami Gardens | FL | 33055 | |
| Lithia Auto Stores | Lehman Hyundai Subaru Genesis | PO Box 679811 | | | Dallas | TX | 75267 | |
| Litsey Motor Transport | | 4509 Lower Meadow Rd | | | Mulberry | FL | 33860 | |
| Litterick Landscape Architecture LLC | | 2740 SW Martin Downs Blvd | | | Palm City | FL | 34990 | |
| Little Bell Embroidery | | 24522 Tribeca Ln | | | Katy | TX | 77493 | |
| Little Sequatchie Transport LLC | | 831 Howard Beavert Road | | | Dunlap | TN | 37327 | |
| Littlejohn, Sam Campbell | | Address on File | | | | | | |
| Litwin, Todd Gerry | | Address on File | | | | | | |
| Liuber Trucking Services | | 3696 10th Ave N | | | Palm Springs | FL | 33461 | |
| Live Life Transport LLC | | 2734 N 2nd St | | | Philadelphia | PA | 19133 | |
| Lj Car Carrier Corp | | 18100 West Road | | | Houston | TX | 77095 | |
| Lj Sheehan Inc General Contractor | | 2257 Vista Parkway Suite 20 | | | West Palm Beach | FL | 33411 | |
| Lj Towing And Transport Inc- Fl Only | | 7009 N Clearview Avenue | | | Tampa | FL | 33614 | |
| Lj Transportation LLC | | 1716 St Tropez Court | | | Kissimmee | FL | 34744 | |
| Lj Transportation LLC | | 1490 Woodhill Road | | | Burnsville | MN | 55337 | |
| Lj7 Express LLC | Gamkrelidze,Goga | 10282 Boca Entrada Blvd | Apt 125 | | Boca Raton | FL | 33428 | |
| Lk Jiksons Towing | | 81 East Cayhill Lane | | | Smyrna | DE | 19977 | |
| Lk Truck Inc. | | 28 Emerald Lane | | | Willingboro | NJ | 08046 | |
| Lk Trucking | | 15439 Silvan Glen Drive | | | Dumfries | VA | 22025 | |
| Lkq | Bradenton | 9862 Currie Davis Drive | | | Tampa | FL | 33619 | |
| Lkq | Acct 1876258 | 7298 Waelti Drive | | | Melbourne | FL | 32940 | |
| Lkq | Acct 2769842 | PO Box 403078 | | | Atlanta | GA | 30384 | |
| Lkq Crystal River | Acct 2034103 | 4950 West Norvell Bryant Highway | | | Crystal River | FL | 34429 | |
| Llach, Raul | | Address on File | | | | | | |
| Llanes Trucking Services Inc | | 27738 SW 133rd Ave | | | Homestead | FL | 33032 | |
| Lle Auto Transport Inc | | PO Box 5490 | | | Mcallen | TX | 78502 | |
| Llk Car Carrier Inc | | 2035 NW Flager Terr | | | Miami | FL | 33125 | |
| Llm Enterprise LLC | | 1107 Mathis Road | | | Crystal Springs | MS | 39059 | |
| Lmi Transportation Inc | | 24425 SW 124th Ave | | | Homestead | FL | 33032 | |
| Lmia Logistics Inc | | 13828 SW 283 Terrace | | | Homestead | FL | 33033 | |
| Lmk | | 1401 Elks Club Rd | | | Covington | GA | 30014 | |
| Lmr Trucking Inc | | 4395 Amsterdam St | | | Charleston | SC | 29418 | |
| Ln Hauler Services | | 6144 Springer Dr | | | Port Richey | FL | 34668 | |
| Lnl Express 3 LLC | | 1011 S Hamilton Rd - Ste 300 | | | Chapel Hill | NC | 27517 | |
| Load In Time, LLC | | 13473 SW 151 Terr | | | Miami | FL | 33186 | |
| Load N Drive Transport Inc | | 7119 W 31 Avenue | | | Hialeah | FL | 33018 | |
| Load Rite Logistics And Transportation LLC | | 2514 Dunnhill Drive | | | Greenboro | NC | 27405 | |
| Load To Go Transport | | 411 E Second Ave | | | Roselle | NJ | 07203 | |
| Load&Go Transport LLC | | 2435 Delta Road | | | Broque | PA | 17309 | |
| Lobo Garcia, Daimi | | Address on File | | | | | | |
| Locked & Loades Transportation Inc | | PO Box 452396 | | | Kissimmee | FL | 34745 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lofton, Carnell | | Address on File | | | | | | |
| Log On Transport Inc. | | 332 Etowah Valley Trace | | | Woodstock | GA | 30189 | |
| Logan Auto Transport LLC | | 2676 NW 88th Street | | | Miami | FL | 33147 | |
| Logan Outdoor Advertising, Inc. | | 1716 W Lemon Street | | | Tampa | FL | 33606 | |
| Logistics Auto Moving Corp | | 30352 SW 163 Ave | | | Homestead | FL | 33033 | |
| Logmein Usa, Inc | | 333 Summer Street | | | Boston | MA | 02210 | |
| Logservice Inc | | 8019 Janes Ave Apt-G | | | Woodridge | IL | 60517 | |
| Lohrey, David M | | Address on File | | | | | | |
| LoJack Corporation | | PO Box 846111 | | | Boston | MA | 02284-6111 | |
| Lokey Infiniti | | 19740 Us Highway 19 North | | | Clearwater | FL | 33764 | |
| Lol Transport Services Corp | | 14844 SW 56th Ter | | | Miami | FL | 33193 | |
| Lolo Transport LLC | | 15293 SW 119th Ter | | | Miami | FL | 33196 | |
| London Global Transport | | 157Donna Rd | | | West Palm Beach | FL | 33409 | |
| Lonestar Auto Carriers Corp | | 1700 NE 9th Drive | | | Homestead | FL | 33033 | |
| Long Distance Transport Inc | | 7801 NW 193 Terr | | | Hialeah | FL | 33015 | |
| Long Way Trucking LLC | | 69 Dover Chester Rd | | | Randolph | NJ | 07869 | |
| Long, William J | | Address on File | | | | | | |
| Longhaul Auto Transport | | 553 Barnumville Rd | | | Manchester Center | VT | 05255 | |
| Longhorn Auto Haulers, Inc. | | PO Box 690336 | | | San Antonio | TX | 78269 | |
| Longhorn Auto Movers | | 1711 Worthington Rd Suite 101 | | | West Palm Beach | FL | 33409 | |
| Longoria, Luis Carlos | | Address on File | | | | | | |
| Longroads Transportation Inc | | 2615 Eagle Canyon Drive N | | | Kissimmee | FL | 34746 | |
| Longshot Trucking LLC | | 5928 River Bend Rd | | | Claremont | NC | 28610 | |
| Lonigro, Alexander | | Address on File | | | | | | |
| Loomis | | Dept 0757 | | | Dallas | TX | 75312-0757 | |
| Lopata, Craig W. | | Address on File | | | | | | |
| Lopes Express Shipping Inc | | PO Box 50936 | | | Sarasota | FL | 34232 | |
| Lopes Transport LLC | | 1505 Waters Edge Spt V204 | | | Tampa | FL | 33603 | |
| Lopez Auto Transport Inc | | 1853 Lindenwood Dr | | | Lehigh Acres | FL | 33972 | |
| Lopez Brenes, Jose Francieth | | Address on File | | | | | | |
| Lopez Gonzalez, Axel Ariel | | Address on File | | | | | | |
| Lopez Munoz, Orliany | | Address on File | | | | | | |
| Lopez Reyloz, Cesar L | | Address on File | | | | | | |
| Lopez, Alex | | Address on File | | | | | | |
| Lopez, David A | | Address on File | | | | | | |
| Lopez, Francisco Laredo | | Address on File | | | | | | |
| Lopez, Mariand Z | | Address on File | | | | | | |
| Lopez, Mario E. | | Address on File | | | | | | |
| Lopez, Noslen | | Address on File | | | | | | |
| Lopez, Raquel Maria | | Address on File | | | | | | |
| Lopez, Jaime | | Address on File | | | | | | |
| Lora Pena, Xavier | | Address on File | | | | | | |
| Lord, Amy Louise | | Address on File | | | | | | |
| Lorenzo Nissan Ft. Lauderdale | | 1051 S Federal Hwy | | | Ft. Lauderdale | FL | 33316 | |
| Lorenzo Transports Inc. | | 2532 W Diana Street | | | Tampa | FL | 33614 | |
| Los Ales Trucking Inc | | 125 Seaman Ave | | | Opalocka | FL | 33054 | |
| Los Nunez Trucking | | 12770 Rodeo Square Dr Apt 1403 | | | Houston | TX | 77072 | |
| Lotvantage LLC | | 3415 E Frontage Rd | | | Tampa | FL | 33607 | |
| Lou Bachrodt Coconut Creek | | 5400 N St Rd 7 | | | Coconut Creek | FL | 33073 | |
| Lou Bachrodt Pompano Beach | | 1801 W Atlantic Blvd | | | Pompano Beach | FL | 33069 | |
| Louis Ruffo | | Address on File | | | | | | |
| Louis, Glismith | | Address on File | | | | | | |
| Louis, Johnny | | Address on File | | | | | | |
| Louisiana's First Choice Auto Auction LLC | | 18310 Woodscale Rd | | | Hammond | LA | 70401 | |
| Love Logistics LLC | | 3638 SW 129th Pl | | | Ocala | FL | 34473 | |
| Lovens, Thailah | | Address on File | | | | | | |
| Lovett, Justin | | Address on File | | | | | | |
| Low Cost Auto Dealer & Transport LLC | | PO Box 741061 | | | Boynton Beach | FL | 33437 | |
| Lowe, Christopher Bryan | | Address on File | | | | | | |
| Lowe, Major | | Address on File | | | | | | |
| Lowery Auto Transport LLC | | 12610 Winter Hazel Rd | | | Charlotte | NC | 28278 | |
| Lowery, Derrick | | Address on File | | | | | | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowes | | | | | | | | |
| Lowndes County Tax Commissioner | | 300 North Patterson Street | | | Valdosta | GA | 31601 | |
| Lr Transport | | 797 Alabama Rd S | | | Lehigh Acres | FL | 33974 | |
| Lsp Auto Transport Corp | | PO Box 7404 | | | North Bergan | NJ | 07047 | |
| Lt Auto Transport Inc | | 2904 Waterview Circle | | | Palm Springs | FL | 33461 | |
| Lt Auto Transport Inc. | | PO Box 16517 | | | West Palm Beach | FL | 33416 | |
| Lt Discovery Transport Corp-Fl Only | | 627 NW Stanford Ln | | | Port Saint Lucie | FL | 34983 | |
| Lt Transportation | | 5005 Canadian Ave | | | Midland | TX | 79707 | |
| Lto Logistics Incorporated | | 10 A Barney Rd | | | Boylston | MA | 01505 | |
| Ltp Logistics Inc | | 10800 Brighton Bay Blvd NE | #13103 | | St Petersburg | FL | 33716 | |
| Lts Tool Co | Matco Tools | 3528 161st Terrace North | | | Loxahatchee | FL | 33470 | |
| Lu Transport | | 650 West 50th St | | | Hialeah | FL | 33012 | |
| Lucca Logistics Inc | | 6301 Crystal Ridge Drive | | | Watchung | NJ | 07069 | |
| Luciano, John G | | Address on File | | | | | | |
| Luciano, Jonathan N | | Address on File | | | | | | |
| Lucid Auto Transport | | 540 Morning Sun Dr Apt 938 | | | Ormond Beach | FL | 32174 | |
| Lucky Flexas Transport LLC | | 3611 NW 175th St | | | Miami Gardens | FL | 33056 | |
| Lucky Star Carriers LLC | | 750 E Us Hwy Suite 200-235 | | | Forney | TX | 75126 | |
| Lucky Strike Express Inc | | 148 E Street Road Unit 331 | | | Feasterville | PA | 19053 | |
| Lucy Logistics Corp | | 18311 SW 149 Ave | | | Miami | FL | 33187 | |
| Lud Field Transport | | PO Box 100847 | | | Fort Lauderdale | FL | 33310 | |
| Lufkin Towing & Recovery LLC | | 6140 Old Mocksville Rd | | | Sallsbury | NC | 28144 | |
| Lugo, Benjamin | | Address on File | | | | | | |
| Luhn III, Benno Henry | | Address on File | | | | | | |
| Luis Auto Transport Inc | | PO Box 772262 | | | Miami | FL | 33177 | |
| Luis Dm Transport Inc-Fl Only | | 1732 W 42nd Place | | | Hialeah | FL | 33012 | |
| Luis Miguel Rodriguez Martinez | | 4517 Eden Rock Rd | | | Tampa | FL | 33634 | |
| Luiz Towing Inc. | | 7523 Thatcher Avenue | | | Tampa | FL | 33614 | |
| Luke, Kim Elaine | | Address on File | | | | | | |
| Lula Transportation | | 6308 Lula Rd | | | Lula | GA | 30554 | |
| Lumeca LLC | | 8920 SW 126th Terr | | | Miami | FL | 33176 | |
| Luna Ashley Corp | | 5460 West 24th Avenue | | | Hialeah | FL | 33016 | |
| Luna, Vanessa Ann | | Address on File | | | | | | |
| Lux Way International LLC | | 1600 Golf Road Suite 1200 | | | Rolling Meadows | IL | 60008 | |
| Luxtrans Corp | | 134 W Lake Street | | | Bloomingdale | IL | 60108 | |
| Luxury Advisors Group LLC | | 330 NE 7th Ave | | | Fr Lauderdale | FL | 33301 | |
| Luxury Auto Carrier Inc | | 130 Samuel St | | | Davenport | FL | 33897 | |
| Luxury Express LLC | | PO Box 4326 | | | Winter Park | FL | 32793 | |
| Luxury Kings Transport LLC | | 1375 NW 66th Terr | | | Margate | FL | 33063 | |
| Luxury Line Transport Inc | | 8045 Janes Ave Unit F | | | Woodridge | IL | 60517 | |
| Luxury Service Transport LLC | | 10292 NW 9th Street Cir | | | Miami | FL | 33172 | |
| Luxury Transport Corp | | PO Box 650382 | | | Miami | FL | 33265 | |
| Luxury Transport Inc | | 2790 Randall Blvd | | | Naples | FL | 34120 | |
| Lv Auto Transport LLC | | 2445 E Sahara Ave | | | Las Vegas | NV | 89104 | |
| Lv Car Transport LLC | | 727 SW Munjack Circle | | | Port Saint Lucie | FL | 34986 | |
| Lw Scooters Inc And Towing | | 3710 Georgia Ave | | | West Palm Beach | FL | 33405 | |
| Lyb Car Trmsport LLC | | 8981 SW 36 Street | | | Miami | FL | 33165 | |
| Lyg Auto Carrier Inc | | 15680 Se 171st Ln | | | Weirsdale | FL | 32195 | |
| M & G Transports | | 1287 NE 182nd Street | | | N Miami Beach | FL | 33162 | |
| M Alonso Haulers | | 5135 Balmer St | | | Lehigh Acres | FL | 33971 | |
| M And M Towing And Transport LLC | | 1183 Aruba Circle | | | Charleston | SC | 29412 | |
| M And Y Logisitics Corp | | 22214 SW 98 Pl | | | Cutler Bay | FL | 33190 | |
| M E Services Ny Inc | | 2453 64th Street Apt# 17B | | | Brooklyn | NY | 11204 | |
| M Emery Auto Transp | | 449 Leaman Lane | | | Hellam | PA | 17406 | |
| M Garrett Enterprises LLC | | PO Box 23 | | | Ripon | WI | 54971 | |
| M M A Blue Inc. | | 113 South Monroe St 1st Floor | | | Tallahassee | FL | 32301 | |
| M Tow LLC | | 7317 Beverly Park Dr | | | Springfield | VA | 22150 | |
| M Watson Auto Transport LLC | | 5687 Stafford Road | | | Charlotte | NC | 28215 | |
| M&A Express Shipping Inc | | PO Box 19617 | | | Sarasota | FL | 34276 | |
| M&A Metro Services LLC | | 2050 NE 140th Unit 18 | | | North Miami Beach | FL | 33181 | |
| M&C Truck Line Corp | | 11870 Hialeah Gardens Blvd | | | Hialeah Gardens | FL | 33018 | |
| M&D Auto Transport Inc | | PO Box 524278 | | | Miami | FL | 33152 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&D Auto Transport LLC | | 62 Mountain Meadow Rd | | | Lyman | NH | 03585 | |
| M&E Holdings | | 1740 Overseas Highway | | | Marathon | FL | 33050 | |
| M&G Auto Transport LLC | | PO Box 228 | | | Edinburg | TX | 78540 | |
| M&H Auto Transport Corp | | 650 Se Thanksgiving Ave | | | Port St Lucie | FL | 34984 | |
| M&H World Class Auto Transports LLC | | 1590 Albon Rd Unit 1 | | | Holland | OH | 43528 | |
| M&J Auto | | 3908 Furneaux Lane | | | Carrollton | TX | 75007 | |
| M&J Auto Transport Inc. | | 212 Cypress St | | | Orlando | FL | 32824 | |
| M&K Used Auto Parts, Inc | | 3100 N Sparkman Ave | | | Orange City | FL | 32763 | |
| M&L Luxury Auto Carriers | | PO Box 884 | | | Hampton | SC | 29924 | |
| M&M Auto Transport Inc | | 7 Longwood Way | | | Lemont | IL | 60439 | |
| M&M Auto Transport Inc. Fl Only | | 163 Brown Avenue S | | | Lehigh Acres | FL | 33974 | |
| M&M Transport Services Corp | | 8805 Citrus Village Dr | | | Tampa | FL | 33626 | |
| M&M Transporting LLC | | 40 Benedict Dr | | | Covington | GA | 30016 | |
| M&M Transports | | 4040 Us Highway 25 North | | | Hephzibah | GA | 30815 | |
| M&M Trucking Of Nc LLC | | 201 Mcmanus St | | | Red Springs | NC | 28377 | |
| M&R Byrd Auto Transport | | 1045 Collins Farm Rd | | | Mt Airy | NC | 27030 | |
| M&R Logistics Service Inc | | 2775 W Okeechobee Rd Lot A20 | | | Hialeah | FL | 33010 | |
| M&R Transport LLC | | 1536 S Webster Avenue | | | Scranton | PA | 18505 | |
| M&S Eagle Usa Transport LLC | | 2941 SW 23 Terr | | | Fort Lauderdale | FL | 33312 | |
| M&T Fastransport Inc | | 7109 NW 174th Terr | | | Hialeah | FL | 33015 | |
| M&V Trans Group LLC | | 23398 Sharon Dr | | | North Olmsted | OH | 44070 | |
| M&W Logistics Inc | | 145 Riverboat Drive | | | Washington | NC | 27889 | |
| M&Y Rojas Corp | | 1247 SW 67th Ave Apt26 | | | Miami | FL | 33144 | |
| M&Y Transportation Service Inc | | 11312 SW 3rd Street | | | Miami | FL | 33174 | |
| M.A.R.S. Auto Performance Inc. | | 10001 NW 50th Street | | | Sunrise | FL | 33351 | |
| M.R. Cars Auto Transportation LLC | | 189 Little Green St | | | Nashville | TN | 37210 | |
| M2 Trucking LLC | | 2398 NW 30th Street | | | Boca Raton | FL | 33431 | |
| M2At LLC | Mofeyisope Osiname | 3282 Katelyn Ct Sw | | | Lilburn | GA | 30047 | |
| Ma Empire Transportation LLC | | 7100 Robinson Church Rd | | | Charlotte | NC | 28215 | |
| Ma Trans Inc | | PO Box 350086 | | | Palm Coast | FL | 32135 | |
| Maaco | | 10115 NW 79th Ave | | | Hialeah Gardens | FL | 33016 | |
| Maaco Collision Repair | | 2450 S Military Trail | | | West Palm Beach | FL | 33415 | |
| Maaco Orlando East | | 6601 Old Cheney Highway | | | Orlando | FL | 32807 | |
| Maaco West Palm South | Mlr Group Inc. | 2450 S Military Trl Ste 10 | | | West Palm Beach | FL | 33415 | |
| Maar Auto Transport LLC | | 4411 Bee Ridge Rd #103 | | | Sarasota | FL | 34233 | |
| Mac Haik Chevrolet | | 11711 Katy Fwy | | | Houston | TX | 77079 | |
| Mac Haik Ford Ltd | | 10333 Katy Freeway | | | Houston | TX | 77024 | |
| Mac Tools | John Ashby | 15779 62nd Pl N | | | Loxahatchee | FL | 33470 | |
| Mac Transporter LLC | | 12444 Midpoint Drive | | | Riverview | FL | 33578 | |
| Machete Transport | | 4310 SW 130 Ct | | | Miami | FL | 33175 | |
| Machin Auto Trans Corp | | 4225 SW 85 Ave | | | Miami | FL | 33155 | |
| Machi's Auto Relocation Services LLC | | 16216 Se 17th Street | | | Ocklawaha | FL | 32179 | |
| Machi's Community Service LLC | | 4443 Kent Ave | | | Lake Worth | FL | | |
| Machos Transport & Towing | | 4604 Woodford Drive | | | Kissimmee | FL | 34758 | |
| Maciel, Walter | | Address on File | | | | | | |
| Macmurray & Shuster Llp | | 6525 West Campus Oval | Suite 210 | | New Albany | OH | 43054 | |
| Mad Auto Transport LLC | | 13510 230th St | | | Laueriton | NY | 11413 | |
| Mad Sod | | 8493 Se Date St | | | Hobe Sound | FL | 33455 | |
| Madera Transport Corp | | 3414 Charmont Drive | | | Jacksonville | FL | 32277 | |
| Madera, Israfel | | Address on File | | | | | | |
| Madrigal, Ashley Yasmery | | Address on File | | | | | | |
| Madruga Logistics LLC | | 9618 Capendon Ave Apt 206 | | | Palm Beach Gardens | FL | 33418 | |
| Madry, Shemar Alexander | | Address on File | | | | | | |
| Mafe Auto Classic LLC | | 24437 SW 108 Ave | | | Homestead | FL | 33032 | |
| Mag Logistics LLC | | 4829 W Princeton Place | | | Spokane | WA | 99205 | |
| Magadan Transport Inc | | 629 Sioux Drive | | | Orlando | FL | 32807 | |
| Magarrell, Dane Christofer | | Address on File | | | | | | |
| Magic City Transport LLC | | 3058 SW 20th Street | | | Miami | FL | 33145 | |
| Magic Mile Transport | | 190 Manchester Street | | | Concord | NH | 03301 | |
| Magic Towing And Recovery | | 7851 West 22 Ave | | | Hialeah | FL | 33016 | |
| Magician 360 Inc | | PO Box 724 | | | Morrow | GA | 30260 | |
| Magnify Credit Union | | PO Box 427 | | | Mulberry | FL | 33860 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mahlbacher, Timothy F | | Address on File | | | | | | |
| Mahwah Sales And Service Inc | | 55 Franklin Turnpike | | | Mahwah | NJ | 07430 | |
| Maia Auto Transport Inc. | | 388 Ocean Ave | | | Revere | MA | 02151 | |
| Maisonet, Victor M | | Address on File | | | | | | |
| Maj Auto Transport Inc | | 8411 Forest Hill Dr #308 | | | Coral Springs | FL | 33065 | |
| Maje Networking LLC | | 3091 Ft Spcrum Village Blvd | | | Lakeland | FL | 33810 | |
| Makda, Mohammed | | Address on File | | | | | | |
| Mako Auto Transport Inc. | | 10268 NW 16th Ct | | | Coral Springs | FL | 33071 | |
| Mako Hose Rubber LLC Hose Tubing | | 8331 Mc Allister Way Ste 100A | | | West Palm Beach | FL | 33411-3713 | |
| Malagon Molina, Ariel | | Address on File | | | | | | |
| Malatesta PLLC | | 11710 Anhinga Ave | | | Venice | FL | 34292 | |
| Malatia, Robert | | Address on File | | | | | | |
| Maldonado, Michael Giovan | | Address on File | | | | | | |
| Malivert, Kerry | | Address on File | | | | | | |
| Malta Family Transport LLC | | 7451 Mckinley St | | | Hollywood | FL | 33024 | |
| Maluchnik, Martin Randolph | | Address on File | | | | | | |
| Manao Auto Transport | | 55 Esther Street | | | Worcester | MA | 01607 | |
| Manatee Chamber Of Commerce Inc | | 222 10th St W | | | Bradenton | FL | 34205 | |
| Manatee County Building And Development Servi | | 1112 Manatee Avenue West | | | Bradenton | FL | 34205 | |
| Manatee County Sheriff's Office | | 600 Us Hwy 301 Blvd W | | | Bradenton | FL | 34205 | |
| Manatee County Tax Collector | | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| Manatee County Utilities Department | | PO Box 25350 | | | Bradenton | FL | 34206-5350 | |
| Manatee River Holiday Boat Parade | | 4307 13th St W | | | Palmetto | FL | 34221 | |
| Manchester Hauling & Towing LLC | | 39 Rockingham Rd | | | Londonerry | NH | 03053 | |
| Mandel, Stephen Daniel | | Address on File | | | | | | |
| Mandese, April Alane | | Address on File | | | | | | |
| Mandese, John J | | Address on File | | | | | | |
| Mandez Motors | | 13 John Hay Avenue | | | Kearny | NJ | 07032 | |
| Manduley & Associates Inc. | | 1724 45th Terr Sw | | | Naples | FL | 34116 | |
| Mangar, Anjali Donna | | Address on File | | | | | | |
| Manhattan Trophy | | 1411 N Dixie Hwy | | | Lake Worth | FL | 33460 | |
| Manhatten Auto Transfer, Inc | | PO Box 350086 | | | Palm Coast | FL | 32135 | |
| Manheim Albany | | 459 Route 146 | | | Clifton | NY | 12065-0440 | |
| Manheim Arena Illinois | | 200 W Old Chicago Drive | | | Bolingbrook | IL | 60440 | |
| Manheim Atlanta | | 4900 Buffington Rd | | | Atlanta | GA | 30349 | |
| Manheim Baltimore-Washington | | 7120 Dorsey Run Road | | | Elkridge | MD | 21075 | |
| Manheim Birmingham | | 5750 Highway 78 East | | | Birmingham | AL | 35210 | |
| Manheim California | | 1320 N Tustin Ave | | | Anaheim | CA | 92807 | |
| Manheim Central Florida | | 9800 Bachman Road | | | Orlando | FL | 32824 | |
| Manheim Charlotte | | 287 Concord Pkwy N | | | Concord | NC | 28027 | |
| Manheim Chicago | | 20401 Cox Ave | | | Matteson | IL | 60443 | |
| Manheim Cincinnati | | | | | | | | |
| Manheim Consulting | | 6205A Peachtree Dunwoody Rd | | | Atlanta | GA | 30328 | |
| Manheim Dallas | | 5333 W Kiest Blvd | | | Dallas | TX | 75236-1055 | |
| Manheim Dallas-Fort Worth | | 12101 Trinity Boulevard | | | Ft Worth | TX | 76040 | |
| Manheim Darlington | | 1111 Harry Byrd Highway | | | Darlington | SC | 29532-3507 | |
| Manheim Daytona Beach | | 1305 Indian Lake Rd | | | Daytona Beach | FL | 32124-1039 | |
| Manheim Denver | | 17500 E 32nd Ave | | | Aurora | CO | 80011-3316 | |
| Manheim Detroit | | 600 Will Carleton Road | | | Carleton | MI | 48117 | |
| Manheim Digital Marketplace | | | | | | | | |
| Manheim El Paso | | 485 Coates Dr | | | El Paso | TX | 79932-1316 | |
| Manheim Fort Myers | | 2100 Rockfill Rd | | | Fort Myers | FL | 33916 | |
| Manheim Fort Worth | | 12101 Trinity Blvd | | | Euless | TX | 76040 | |
| Manheim Fredericksburg | | 120 Auction Dr | | | Fredericksburg | VA | 22406 | |
| Manheim Ft Lauderdale | | 5353 S State Road 7 | | | Davie | FL | 33314 | |
| Manheim Georgia | | 7205 Campbellton Rd Sw | | | Atlanta | GA | 30331-8144 | |
| Manheim Houston | | 14450 West Rd | | | Houston | TX | 77041 | |
| Manheim Inc | | 6205 Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Manheim Jacksonville | | 10817 New Kings Road | | | Jacksonville | FL | 32219 | |
| Manheim Kansas City | | 3901 N Skiles Ave | | | Kansas City | MO | 64161 | |
| Manheim Lakeland | | 8025 N State Rd 33 | | | Lakeland | FL | 33809 | |
| Manheim Louisville | | 5425 Highway 31 E | | | Clarksville | IN | 47129 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manheim Milwaukee | | 561 27th St | | | Caledonia | WI | 53108 | |
| Manheim Minneapolis | | 8001 Jefferson Hwy | | | Maple Frove | MN | 55369 | |
| Manheim Mississippi | | 7510 U S Hwy 49 | | | Hattiesburg | MS | 39402 | |
| Manheim Nashville | | 8400 Eastgate Blvd | | | Mount Juliet | TN | 37122-3141 | |
| Manheim Nevada | | 6600 Auction Lane | | | Las Vegas | NV | 89165-1700 | |
| Manheim New England | | | | | | | | |
| Manheim New Jersey | | 730 Route 68 | | | Bordentown | NJ | 08505 | |
| Manheim New Mexico | | 3411 Broadway Blvd Se | | | Albuquerque | NM | 87105 | |
| Manheim New Orleans | | 61077 Saint Tammany Ave | | | Slidell | LA | 70460 | |
| Manheim New York | | 2000 Dealer Dr | | | Newburgh | NY | 12550-5067 | |
| Manheim North Carolina | | 318 Bagley Road | | | Kenly | NC | 27542 | |
| Manheim Northstar Minnesota | | 4908 Valley Industrial Blvd N | | | Shakopee | MN | 55379 | |
| Manheim Ny Metro Skyline | | 100 Us Highway 46 | | | Fairfield | NJ | 07004 | |
| Manheim Ohio | | 3905 Jackson Pike | | | Grove City | OH | 43123-9731 | |
| Manheim Orlando | | 11802 W Colonial Dr | | | Osoee | FL | 34761-3328 | |
| Manheim Palm Beach | | 600 Sansbury Way | | | West Palm Beach | FL | 33411 | |
| Manheim Pennsylvania | | 1190 Lancaster Rd | | | Manheim | PA | 17545-9746 | |
| Manheim Pensacola | | 6359 North W Street | | | Pensacola | FL | 32505 | |
| Manheim Philadelphia | | 2280 Bethlehem Pike | | | Hatfield | PA | 19440 | |
| Manheim Phoenix | | 201 N 83rd Ave | | | Tolleson | AZ | 85353 | |
| Manheim Pittsburgh | | 21095 Route 19 | | | Cranberry Twp | PA | 16066 | |
| Manheim Portland | | 3000 N Hayden Island Dr | | | Portland | OR | | |
| Manheim Remarketing | | 6325 Peachtree Dunwoody Rd | | | Atlanta | GA | 30328 | |
| Manheim Remarketing | | PO Box 930725 | | | Atlanta | GA | 30392-1691 | |
| Manheim Riverside | | 6446 Fremont St | | | Riverside | CA | 92504 | |
| Manheim San Antonio | | 2042 Ackerman Rd | | | San Antonio | TX | 78219-3016 | |
| Manheim San Francisco Bay | | 29900 Auction Ct | | | Hayward | CA | 94544-6914 | |
| Manheim Seattle | | 19711 77th Ave South | | | Kent | WA | 98032 | |
| Manheim Southern California | | | | | | | | |
| Manheim St Louis | | 13813 | | | Bridgeton | MO | 63044 | |
| Manheim Statesville | | 145 Auction Ln | | | Statesville | NC | 28625 | |
| Manheim Tampa | | | | | | | | |
| Manheim Texas Hobby | | 8215 Kopman Rd | | | Houston | TX | 77061 | |
| Manheim Transportation | | | | | | | | |
| Mann, Bruce Kevin | | Address on File | | | | | | |
| Mann, Jasmine Nicole | | Address on File | | | | | | |
| Mannheim Central | | | | | | | | |
| Manny's Transport & Towing Inc. | | 4839 Patch Road | | | Orlando | FL | 32822 | |
| Mansito & Sons Transportation | | 7915 Oak Run Circle | | | Lakeland | FL | 33809 | |
| Mantrack Protective & Investigative Services | | 7000 West Palmetto Park Road | | | Boca Raton | FL | 33433 | |
| Manzano Brothers Transportation LLC | | 20298 SW 85th Avenue | | | Cutler Bay | FL | 33189 | |
| Map Express | | 4367 State Drive | | | West Palm Beach | FL | 33406 | |
| Mapletree Transportation Inc | | PO Box 30 Bldg 250 | | | Middlebury | IN | 46540 | |
| Maradiaga Soto, Kenny Sahir | | Address on File | | | | | | |
| Maradiaga, Alberto Jose | | Address on File | | | | | | |
| Maranatha Auto Carrier Inc | | 12601 SW 248th Terr | | | Homestead | FL | 33032 | |
| Maranon, Arelys | | Address on File | | | | | | |
| Marathon | | | | | | | | |
| Marbelt Trucking Inc. | | 2077 Schwab Avenue | | | Bethlehem | PA | 18015 | |
| Marcadis Singer, Pa Attorneys At Law | | 5104 S Westshore Blvd | | | Tampa | FL | 33611 | |
| Marcelin, Wilner | | Address on File | | | | | | |
| Marcelo Perez, Juan Jordan | | Address on File | | | | | | |
| Marcos Auto Transport Inc. | | 384 Princeton Avenue | | | Hillside | NJ | 07205 | |
| Marcus Robinson Films | | | | | | | | |
| Mardan Fabrication, Inc. | | 41001 Producton Drive | | | Harrison Township | MI | 48045 | |
| Margate Baseball & Softball Inc | | PO Box 93494 | | | Margate | FL | 33093 | |
| Margate J Automotive Management, LLC | | 2250 N State Rd 7 | | | Margate | FL | 33063 | |
| Margate Paint & Body Inc | | 2056 Mears Parkway | | | Margate | FL | 33063 | |
| Mariano, Andres | | Address on File | | | | | | |
| Marin, Andres Mauricio | | Address on File | | | | | | |
| Marin, Yanni | | Address on File | | | | | | |
| Marin, Tony Maris | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marine Fcu | | PO Box 1551 | | | Jacksonville | NC | 28541 | |
| Marine, James Dwight | | Address on File | | | | | | |
| Mariner Finance | | 3985 Jog Rd | | | Greenacres | FL | 33467 | |
| Marinez, Alexis A | | Address on File | | | | | | |
| Marino Guerra, Roxana | | Address on File | | | | | | |
| Marino Performance Motors | | 5403 N Haverhill Rd #231-232 | | | West Palm Beach | FL | 33407 | |
| Mario's Painting Of S. Florida, Inc. | | 4533 Kelmar Drive | | | West Palm Beach | FL | 33415 | |
| Maritech Systems, Inc. | | 2114 N Flamingo Road #1146 | | | Pembroke Pines | FL | 33028 | |
| Marius, Farah | | Address on File | | | | | | |
| Marius, Michelet | | Address on File | | | | | | |
| Mark Gerloff | | Address on File | | | | | | |
| Mark Goldstein, Esq. | | 1380 NE Miami Gardens Drive | | | Miami | FL | 33179 | |
| Markel Service Inc | | Markel Insurance Company | | | Parsippany | NJ | 07054 | |
| Markes, Daryl Alan | | Address on File | | | | | | |
| Marketing And Logistic Corp. | | 15476 NW 77 Ct | | | Miami Lakes | FL | 33016 | |
| Marketing Strategies & Solutions | | 2786 Dumont Lane | | | North Port | FL | 34286 | |
| Marlin Transportation Inc | | 8752 NW 142 Lane | | | Miami Lakes | FL | 33018 | |
| Marlon Transport Corp | | 3912 NE 16 Pl | | | Cape Coral | FL | 33909 | |
| Marlou Transport | | 1156 Western Avenue | | | Glendale | CA | 91201 | |
| Marlow, Carl Christopher | | Address on File | | | | | | |
| Maroone Chevrolet | | 2235 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Maroone Ford | | 16800 NW 57th Ave | | | Miami | FL | 33015 | |
| Maroone Honda | | 5925 NW 167th Street | | | Miami | FL | 33015 | |
| Marrero Auto Transport | | 3506 Vinning Ct | | | Kissimmee | FL | 34741 | |
| Marrero Cruz, Oiris Nyleve | | Address on File | | | | | | |
| Marrero, Ernesto | | Address on File | | | | | | |
| Marrero, Jesse | | Address on File | | | | | | |
| Marrero, Joselyn | | Address on File | | | | | | |
| Mars Logistics LLC | | 424 W Pueblo St Apt B | | | Boise | ID | 83702 | |
| Marsh Automotive Inc. | | 421 Barstow St | | | Horicon | WI | 53032 | |
| Marshall, Joshua Lorenze | | Address on File | | | | | | |
| Marston, Melvin Keith | | Address on File | | | | | | |
| Martel Communications | | 8502 Huebner Rd | | | San Antonio | TX | 78240 | |
| Marti, Ralph | | Address on File | | | | | | |
| Martin Escobar Trans Inc | | PO Box 668874 | | | Miami | FL | 33166 | |
| Martin K Transport LLC | | 10598 Doyle Rd | | | Utica | NY | 13502 | |
| Martin, Ashlee Renee | | Address on File | | | | | | |
| Martin, Derrick Devonn | | Address on File | | | | | | |
| Martin, Jazmin Toni Aaliyah | | Address on File | | | | | | |
| Martin, Shawn Terrence | | Address on File | | | | | | |
| Martin, Tynya Antrion | | Address on File | | | | | | |
| Martincavage, Vincent Warren | | Address on File | | | | | | |
| Martinez Auto Transport Inc | | 1370 W 30 St | | | Hialeah | FL | 33012 | |
| Martinez Auto Transport Inc. | | PO Box 126938 | | | Hialeah | FL | 33012 | |
| Martinez Auto Transport, LLC | | 10905 Micalet Ct | | | San Antonio | TX | 78249 | |
| Martinez Carroll, Tamia Jeanea | | Address on File | | | | | | |
| Martinez Pichardo, Jordany | | Address on File | | | | | | |
| Martinez Vento, Mario | | Address on File | | | | | | |
| Martinez, Angie Karina | | Address on File | | | | | | |
| Martinez, Jasiha | | Address on File | | | | | | |
| Martinez, Jonathan Alexander | | Address on File | | | | | | |
| Martinez, Kiara Marie | | Address on File | | | | | | |
| Martinez, Leanid Michelle | | Address on File | | | | | | |
| Martinez, Zenah Li | | Address on File | | | | | | |
| Martins Transport LLC | | 1205 Julian Lane Drive | | | Tampa | FL | 33619 | |
| Marvin's Transport | | 7009 Flanders Way | | | Sacramento | CA | 95842 | |
| Marwah Transport LLC | | 7679 Tamarac Island Circle | | | Tamarac | FL | 33321 | |
| Maryal Inc | | 2620 Byberry Rd | | | Hatboro | PA | 19040 | |
| Maserati Of Palm Beach | | 3974 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Maserati Tampa | Tampa Mas Automotive Managemo | 11333 N Florida Ave | | | Tampa | FL | 33612 | |
| Masha Of Chicago Inc | | 9010 W Ballard Rd Apt 2H | | | Des Plaines | IL | 60016 | |
| Masney Auto Enclosed | | 1207 East Story Rd | | | Winter Garden | FL | 34787 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Masney Auto Logistics Inc | | 831 Maguire Road | | | Ocoee | FL | 34761 | |
| Massey Cadillac Of Orlando | | 4241 N John Young Pkwy | | | Orlando | FL | 32804 | |
| Massey Cadillac Of South Orlando | | 8819 S Orange Blossom Trl | | | Orlando | FL | 32809-7913 | |
| Massey Transportation | | 254 New Sawyer Brown Road | | | Nashville | TN | 37221 | |
| Massey Yardley Dodge Chrysler Jeep | | 777 N State Rd 7 | | | Plantation | FL | 33317 | |
| Massicotte, Michael | | Address on File | | | | | | |
| Massie Fence | | 2862 2nd Ave N | | | Lake Worth | FL | 33461 | |
| Mastech Wheels Express Inc | | 9336 NW 13 St | | | Doral | FL | 33172 | |
| Master Auto Connection Inc. | | 23811 Washington Avenue | | | Murrieta | CA | 92562 | |
| Master Brick Pavers, Inc. | | PO Box 7195 | | | Lake Worth | FL | 33466 | |
| Master Pr Transport LLC | | 5423 Calle Lilly Ct | | | Kissimmee | FL | 34758 | |
| Master Trans Line Inc | | 3063 Piedmont Ave | | | La Crescenta | CA | 91214 | |
| Master World Auto Transport Inc | | 28322 SW 128th Path | | | Homestead | FL | 33033 | |
| Masterlog Alliance Inc | | 139 Longview Ave | | | Celebration | FL | 34747 | |
| Masterrunners Inc | | 2516 Waukegan Rd Suite 114 | | | Glenview | IL | 60025 | |
| Masters Glass And Mirror, LLC. | Invalid Acct/Need W-9/Last Used 6 | 5601 Ashley Oak Dr | | | Tampa | FL | 33617 | |
| Mastrapa, Alex | | Address on File | | | | | | |
| Mastro Brothers Auto Group, LLC | | 4113 S Orlando Dr | | | Sanford | FL | 32773-6122 | |
| Mat Auto Transport LLC | | 12792 Lost Creek Ct | | | Manassas | VA | 20112 | |
| Matco Tools (Miami) | Gascon Matos,Santiago | 1371 W 35th St | | | Hialeah | FL | 33012 | |
| Matco Tools (Orlando) | Dydo,John J | 3325 Burberry Place | | | St Cloud | FL | 34772 | |
| Mateo, Jose E. | | Address on File | | | | | | |
| Mateo, Miguel Angel | | Address on File | | | | | | |
| Mateos, Victor | | Address on File | | | | | | |
| Mathis, Sean Christopher | | Address on File | | | | | | |
| Matthew Car Corp | | 1665 NE 37th Ave | | | Homestead | FL | 33033 | |
| Matthews Autohaul LLC | | 4768 Pepper Bush Lane | | | Boynton Beach | FL | 33436 | |
| Mattison, Sean Edward | | Address on File | | | | | | |
| Mauzer Haulers Inc | | PO Box 56182 | | | Harwood Heights | IL | 60656 | |
| Maverick Document Signings, Inc. | | 25108 Marguerite Parkway | | | Mission Viejo | CA | 92692 | |
| Maverick Document Signings, Inc. | | 742 Mink Ave #12 | | | Murrell'S Inlet | SC | 29576 | |
| Mavis Tire Supply LLC | Weldon Tire | 358 Saw Mill River Rd | | | Millwood | NY | 10546 | |
| Max Art Transportation LLC | | 10003 Westbourne Pl | | | Philadelphia | PA | 19114 | |
| Max Express Inc | | 4741 Trousdale Dr | | | Nashville | TN | 37220 | |
| Maxey, Dora Jewel | | Address on File | | | | | | |
| Maximum Auto Transport Inc | | 170 NE 2nd St #1265 | | | Boca Raton | FL | 33429 | |
| Maximum Transportation Inc. | | 10003 Westbourne Place | | | Philadelphia | PA | 19114 | |
| Maximus Motor Group | | 2670 S Myrtle Ave #D205 | | | Monrovia | CA | 91016 | |
| Maxx Express LLC | | 6803 Regency Drive | | | Parma | OH | 44129 | |
| Mayes, Lloyd M | | Address on File | | | | | | |
| Maynard, Cooper & Gale P.C. | | 1901 Sixth Avenue North | | | Birmingham | AL | 35203 | |
| Maza, Fiorella Silvana | | Address on File | | | | | | |
| Mazda Of North Miami | | 20700 NW 2nd Ave | | | Miami | FL | 33169 | |
| Mazda Of Palm Beach | Palm Beach Autoplex LLC | 2677 Northlake Blvd | | | North Palm Beach | FL | 33403 | |
| Mb Auto Clinic | | 3825 NW 135th St | | | Opa Locka | FL | 33054 | |
| Mb Auto Transport Inc. | | 5875 Curry Ford Road | | | Orlando | FL | 32822 | |
| Mbasic | | 802 Yellowtown Rd | | | Waynesboro | GA | 30830 | |
| Mbj Express LLC | | 14208 Weeping Willow Drive | | | Silver Springs | MD | 20906 | |
| Mbl Express LLC | | 511 El Prado | | | West Palm Beach | FL | 33405 | |
| Mbondemand | | 1919 South Post Road | | | Indianapolis | IN | 46239 | |
| Mbr Auto Transport Inc | | 98 Dorothy Dr | | | West Palm Beach | FL | 33415 | |
| Mbr Marketing, Inc | | | | | | | | |
| Mbtech Transport | | 37 Monmouth Ave | | | Freehold | NJ | 07728 | |
| Mby Transportation Corp | | 7215 Miami Lakes Dr A7 | | | Hialeah | FL | 33014 | |
| Mc Body Shop Inc | | 3580 NW 52nd St | | | Miami | FL | 33142 | |
| Mc Express Auto Transport Inc | | 13321 Lake George Place | | | Tampa | FL | 33618 | |
| Mc Trans LLC | | PO Box 2461 | | | Canyon Country | CA | 91387 | |
| McAnally, Zachary Cameron | | Address on File | | | | | | |
| Mcarthur Group LLC | | 3131 NE 188th St - #2606 | | | Aventura | FL | 33180 | |
| Mcb Trucking Inc | | 19364 SW 131st Avenue | | | Miami | FL | 33177 | |
| Mcbo Transport LLC | | 2417 Abby Dr | | | Kissimmee | FL | 34741 | |
| McBride, Christen Lashae | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McBride, James George | | Address on File | | | | | | |
| McCaine, Shayne Lucas Anthony | | Address on File | | | | | | |
| McCall, Edzavien LeQuan | | Address on File | | | | | | |
| Mccammon & Elliott LLC | | PO Box 13373 | | | El Paso | TX | 79913 | |
| McCarroll, Alexis Nicole | | Address on File | | | | | | |
| Mccarty Auto Parts Inc | | 1118 Altamaha Rd | | | Hazelhurst | GA | 31539 | |
| McClellan, Breanna Renee | | Address on File | | | | | | |
| McCoy, Marinda K | | Address on File | | | | | | |
| Mccracken, Keith C | | Address on File | | | | | | |
| Mccrory, Regina Faye | | Address on File | | | | | | |
| McDaniels, Ingrid Damarys | | Address on File | | | | | | |
| McDonald, Oral Kenroy | | Address on File | | | | | | |
| Mcdowell Hauling | | 45 Arbor Hill Place | | | Mcleansville | NC | 27301 | |
| Mcdowell Trucking LLC | | 509 Glenwood Dr | | | Elizabeth Town | NC | 28337 | |
| McGee, Cedric Lavon | | Address on File | | | | | | |
| McGloun, Mikayah Alyse | | Address on File | | | | | | |
| McGowan, James Thomas | | Address on File | | | | | | |
| McGrath, Robert Alan | | Address on File | | | | | | |
| Mcguire's Snowbird Express LLC | | 44 Fir Dr | | | Ocala | FL | 34472 | |
| Mchael, Kim | | Address on File | | | | | | |
| McIntosh, Andre Anthony | | Address on File | | | | | | |
| McKay, Daniel Francis | | Address on File | | | | | | |
| Mckenzie Jr., Patrick Barrington | | Address on File | | | | | | |
| Mckeon Distributors Inc | | 1901 | | | Hollywood | FL | 33020 | |
| McKinney Jr, James B | | Address on File | | | | | | |
| Mckonnen Auto Carriers | | 4649 SW Cacao Street | | | Port St. Lucie | FL | 34953 | |
| McLaren, Alan Jackson | | Address on File | | | | | | |
| Mclaurin, Robert Benjamine | | Address on File | | | | | | |
| Mclean, Sheila | | Address on File | | | | | | |
| Mcm Auto Carrier LLC | | 1412 Quail Ave | | | Mcallen | TX | 78504 | |
| Mcmahon, John Joseph II | | Address on File | | | | | | |
| McMillen, Kimberly Lynn | | Address on File | | | | | | |
| McMullen, Annette Marie | | Address on File | | | | | | |
| McNally, Kemar Rakesh | | Address on File | | | | | | |
| McNamara, Dennis J | | Address on File | | | | | | |
| Mcnutt Automotive Logistics LLC | | 110 Rock Cliff Courte Ste D | | | St. Louis | MO | 63123 | |
| McPherson, Jorden Thomas | | Address on File | | | | | | |
| Mcw Transport Inc | | 1900 Queens Ct | | | Kissimmee | FL | 34744 | |
| Md Now Medical Center | Billing Department | 2007 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33409 | |
| Md Transport | | 11031 Legacy Blvd | | | Palm Beach Gardens | FL | 33410 | |
| Mdf Auto Transport | | 2741 Bel Aire Cir | | | Tampa | FL | 33614 | |
| Mdf Transportation, LLC | | 180 Brookstone Place | | | Jackson | TN | 38305 | |
| Mdl High Auality Transportation Inc | | 123 Annapolis Ln | | | Rotonda West | FL | 33947 | |
| Mdl High Quality Transportation | | 2399 Dongola Street | | | North Port | FL | 34291 | |
| Mdm Auto Inc | | 2713 W Summerdale Ave #1N | | | Chicago | IL | 60625 | |
| Mdx Payment Processing Center | | PO Box 628282 | | | Orlando | FL | 32862-8282 | |
| Meade Enterprises Inc | | 58 Jewel Lane | | | Levittown | PA | 19055 | |
| Meadows, Mark Edwin | | Address on File | | | | | | |
| Measure Dynamics, LLC | | 5455 40th Avenue North | | | St Petersburg | FL | 33709 | |
| Med Express Transport | | 1640 Flagstone Ct | | | New Port Richey | FL | 34655 | |
| Medina III, Arcadio Jose | | Address on File | | | | | | |
| Medina, Richard Mario | | Address on File | | | | | | |
| Medina, Tathy Ana | | Address on File | | | | | | |
| Medina-Torres, Jessica | | Address on File | | | | | | |
| Medrano, Samantha | | Address on File | | | | | | |
| Meeting Tomorrow | Attn: Accounts Receivable | 1802 W Berteau Ave | | | Chicago | IL | 60613 | |
| Mega Auto Transporters Inc | | 307 S Bicycle Path | | | Farmingville | NY | | |
| Mega Load Inc. | | 6037 N Cicero Ave | | | Chicago | IL | 60646 | |
| Megawattage LLC | | 850 SW 21st Treeace | | | Fort Lauderdale | FL | 33312 | |
| Meide, Jordan | | Address on File | | | | | | |
| Meineke Car Care Center #2461 | | 7625 University Blvd | | | Winter Park | FL | 32792 | |
| Meineke Car Care Center #2486 | | 185 S Semoran Blvd | | | Orlando | FL | 32807-3230 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meinero, Jack | | Address on File | | | | | | |
| Mejia Frias, Melanie | | Address on File | | | | | | |
| Mejia Polanco, Emmanuel | | Address on File | | | | | | |
| Mejia, Lorenie | | Address on File | | | | | | |
| Melancon Transportation Services | | 6807 Augusta Pines E | | | Spring | TX | 77389 | |
| Melcher Trucking LLC | Abke Trucking | 18503 Pemberville Rd | PO Box 418 | | Pemberville | OH | 43450 | |
| Meldrum, Melanie C. | | Address on File | | | | | | |
| Melech Transport LLC | | 19428 E Country Club Drive | | | Miami | FL | 33180 | |
| Melendez, Luvin Edward | | Address on File | | | | | | |
| Melissa Anido-Lopez | | Address on File | | | | | | |
| Melkay Incorporated | | 12207 SW 6 Street | | | Pembroke Pines | FL | 33025 | |
| Membry Auto Transport Corp | | 40 East 53rd Terrace | | | Hialeah | FL | 33013 | |
| Memorial Hermann Foundation | | | | | | | | |
| Mena Garcia, Rachel | | Address on File | | | | | | |
| Mena, Ivan | | Address on File | | | | | | |
| Mendez , John | | Address on File | | | | | | |
| Mendez Transport Usa Inc. | | 1699 NW 4th Avenue | | | Miami | FL | 33136 | |
| Mendez, Pedro | | Address on File | | | | | | |
| Mendiola Auto Transport Corp | | 2402 Shelby Cr | | | Kissimmee | FL | 34743 | |
| Mendoza, Juan Alberto | | Address on File | | | | | | |
| Meneses Alvarez, Matias Gabriel | | Address on File | | | | | | |
| Meni Tech LLC | | 12900 NW 30th Ave #10 | | | Opa Locka | FL | 33054 | |
| Mentero, Noel | | Address on File | | | | | | |
| Menuau, Regis | | Address on File | | | | | | |
| Mep Design Engineering, Inc. | | 6001 Brick Court | | | Winter Park | FL | 32792 | |
| Mept Ave Aviation & Commerce Center LLC | | 734757 Network Place | | | Chicago | IL | 60673-1757 | |
| Meran Rodriguez, Carlos Diego | | Address on File | | | | | | |
| Merbrypavel Trucking Corp | | 727 Bradley St | | | Wpb | FL | 33405 | |
| Mercado, Tahisha Livia | | Address on File | | | | | | |
| Mercedes Benz Of Coconut Creek | | 4250 N State Road 7 | | | Coconut Creek | FL | 33073 | |
| Mercedes Benz Of Gainesville | Duval Automotive Gainesville, LLC | 4000 N Main Street | | | Gainesville | FL | 32609 | |
| Mercedes Benz Of Melbourne | | 509 E Nasa Blvd Bldg A | | | Melbourne | FL | 32901 | |
| Mercedes Benz Of Miami | | 1200 NW 167th Street | | | Miami | FL | 33169 | |
| Mercedes Benz Of Naples | | 501 Airport-Pulling Rd South | | | Naples | FL | 34104 | |
| Mercedes Benz Of North Orlando | | 1100 Rinehart Rd | | | Sanford | FL | 32771 | |
| Mercedes Benz Of North Palm Beach | | 9275 Alternate A1A | | | North Palm Beach | FL | 33403 | |
| Mercedes Benz Of Orlando | | 810 N Orlando Ave | | | Maitland | FL | 32751 | |
| Mercedes Benz Of Palm Beach | | 4000 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Mercedes Benz Of Plano | | 6455 Dallas Parkway | | | Plano | TX | 75024 | |
| Mercedes G.R Towing | | 3325 Jolson Dr | | | Sarasota | FL | 34237 | |
| Mercedes, Jaromny | | Address on File | | | | | | |
| Mercedes-Benz Of Coral Gables | | 300 Almeria Ave | | | Coral Gables | FL | 33134 | |
| Mercedes-Benz Of Cutler Bay | Bill Ussery Motors Of Cutler Bay, L | 10701 SW 211th Street | | | Cutler Bay | FL | 33189 | |
| Mercedes-Benz Of Nashville | | 630 Bakes Bridge Ave | | | Franklin | TN | 37067 | |
| Mercedes-Benz Of Orland Park | | 8430 W 159th St | | | Orland Park | IL | 60462 | |
| Mercedes-Benz Of South Orlando | | 4301 Millenia Blvd | | | Orlando | FL | 32839 | |
| Mercedes-Benz Of Sugar Land | | 15625 Southwest Freeway | | | Sugar Land | TX | 77478 | |
| Mercedes-Benz Of West Houston | Lwa Operating Company LLC | 1025 Highway 6 | | | Houston | TX | 77079 | |
| Mercely, Bryant | | Address on File | | | | | | |
| Merchan-Ramirez, Yaneysi Lucia | | Address on File | | | | | | |
| Merchant Lynx | | 4200 Northcorp Pkway Suite 160 | | | Palm Beach Gardens | FL | 33410 | |
| Merchant, Wilson Richard | | Address on File | | | | | | |
| Mercy Transportation LLC | | PO Box 1227 | | | Columbia | SC | 29202 | |
| Mercy Trucking LLC | | 10305 SW 40 Terr | | | Miami | FL | 33165 | |
| Merino Transport | | 11550 Buell Street | | | Santa Fe Springs | CA | 90670 | |
| Merks, Andrew | | Address on File | | | | | | |
| Mervil, Sarah Lauren | | Address on File | | | | | | |
| Mesis Landscape Services, Inc. | | 18950 SW 139th Ave | | | Miami | FL | 33177 | |
| Messer & Messer Law Offices | | 1555 St Lucie West Blvd Nw | | | Port St Lucie | FL | 34986 | |
| Mestre, Alexander | | Address on File | | | | | | |
| Met1 LLC | | PO Box 194 | | | Woodinville | WA | 98072 | |
| Metayer, Princiana | | Address on File | | | | | | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metlife Group Benefits | | PO Box 783895 | | | Philadelphia | PA | 19178-3895 | |
| Metro Ford | | 9000 NW 7th Avenue | | | Miami | FL | 33150 | |
| Metro Haulers LLC | | 5404 Meadow Prong Rd | | | Effingham | SC | 29541 | |
| Metro Healthfairs LLC | | 28 Wenwood Drive | | | Glen Head | NY | 11545 | |
| Metro Media | | | | | | | | |
| Metromedia Technology | | | | | | | | |
| Metropolitan Transport LLC | | 1818 Pot Spring Road | | | Lutherville | MD | 21093 | |
| Meyer Transport | | 3908 Pensacola Dr | | | Lantana | FL | 33462 | |
| Mg Auto Express Inc | | 7358 Woodknot Ct | | | Orlando | FL | 32835 | |
| Mg Auto Transport Inc | | 5372 W 6th Ct | | | Hialeah | FL | 33012 | |
| Mg Carriers | | 12784 SW 256 Terrace | | | Homestead | FL | 33032 | |
| Mg Rhino Inc | | 11507 S Orange Ave | | | Orlando | FL | 32824 | |
| Mga Auto Transports LLC | | PO Box 620953 | | | Orlando | FL | 32862 | |
| Mga Insurance Company, Inc. | | PO Box 199023 | | | Dallas | TX | 75219 | |
| Mgl Auto Transportation LLC | | 121 South Manhattan Place | | | Los Angeles | CA | 90004 | |
| Mgm Towing & Transport LLC | | 4523 4th Ave Ne | | | Bradenton | FL | 34208 | |
| Mgr Auto Carriers Inc. | | 3873 E 46 State Road | | | Sanford | FL | 32771 | |
| Mgr Towing LLC | | 12120 SW 191 Ter | | | Miami | FL | 33177 | |
| Mh Transport Inc. | | 785 West 22 Street | | | Hialeah | FL | 33010 | |
| Mi Come Again Truck LLC | | 4940 Pelican Manor | | | Coconut Creek | FL | 33073 | |
| Mia Bella Transport LLC | | 19905 Jodi Drive | | | Lutz | FL | 33558 | |
| Mia Transportation Inc. | | 1326 NW 24th Avenue | | | Miami | FL | 33125 | |
| Miami Airport Concession LLC | | General Post Office | | | New York | NY | 10087-8035 | |
| Miami Car Credit, LLC | | 19390 NW 2nd Ave | | | Miami Gardens | FL | 33169 | |
| Miami Chassis & Alignment | | 3051 NW 24 Street | | | Miami | FL | 33142 | |
| Miami Dade County Sheriffs Office | | | | | | | | |
| Miami Dade Derm-Permit Renewal | | PO Box 947532 | | | Atlanta | GA | 30394-7532 | |
| Miami Dade Expressway Authority | | PO Box 865009 | | | Orlando | FL | 32886-5009 | |
| Miami Dade Pump And Supply | | 6008 NW 6th Ave | | | Miami | FL | 33127 | |
| Miami Dade Water And Sewer Department | | PO Box 026055 | | | Miami | FL | 33102 | |
| Miami East Side Sports | | 14350 NW 56 Ct | | | Miami | FL | 33054 | |
| Miami Golf Car LLC | | 9700 SW 104th Street | | | Miami | FL | 33176 | |
| Miami Insignia Parts Dist LLC | | | | | | | | |
| Miami K9 Services Inc | | 13925 42nd Road N | | | West Palm Beach | FL | 33411 | |
| Miami Lakes Automall | | 16600 NW 57th Ave | | | Miami Lakes | FL | 33014 | |
| Miami Las Vegas Transport Inc | | 26600 SW 122nd Avenue | | | Homestead | FL | 33032 | |
| Miami Paint Center | | | | | | | | |
| Miami Parts Unlimited Inc | | 2470 NW 151st Str | | | Miami Gardens | FL | 33054 | |
| Miami Prestige Body Shop Corp | | 12525 SW 130th St | | | Miami | FL | 33186 | |
| Miami Sound And Protection | | 16035 NW 57th Ave | | | Miami Lakes | FL | 33014 | |
| Miami Transport Inc | | 350 West 35 St | | | Hialeah | FL | 33012 | |
| Miami Vending Machines | | 9775 Darlington Place | | | Cooper City | FL | 33328 | |
| Miami-Dade Clerk Of Court | Civil Division | 73 West Flagler Street | | | Miami | FL | 33130 | |
| Miami-Dade Clerk Of The Court | | PO Box 19321 | | | Miami | FL | 33101-9321 | |
| Miami-Dade County | | Dept Of Regulatory/Economic Resourc | | | Miami | FL | 33175 | |
| Miami-Dade County | Miami Dade Derm-Permit Renewal | PO Box 863532 | | | Orlando | FL | 32886-3532 | |
| Miami-Dade County Clerk Of Courts | | 73 W Flagler Street | | | Miami | FL | 33130 | |
| Miami-Dade County Tax Collector | | PO Box 13701 | | | Miami | FL | 33101 | |
| Miami-Dade County Zoning Permits | | 11805 SW 26th Street | | | Miami | FL | 33174 | |
| Miami-Dade Fire Rescue | Mdfrd Finance Bureau | 9300 NW 41st Street | | | Doral | FL | 33178-2424 | |
| Miami-Dade Police Department | False Alarm Enforcement Unit | 9105 NW 25th Street | | | Miami | FL | 33172 | |
| Miami-Dade Police Dept Off-Duty Unit | | 9105 NW 25 Street | | | Doral | FL | 33172 | |
| Miami-Dade Public Works And Waste Management | | | | | | | | |
| Miami-Dade Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| Michael A Kaufman P A | | 1655 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33401 | |
| Michael Auto Transport System LLC | | 6030 NW 186 Street | | | Hialeah | FL | 33015 | |
| Michael Bennett | | Address on File | | | | | | |
| Michael Clarke LLC | Gravity It Resources | 6451 N Federal Hwy - Ste 410 | | | Ft Lauderdale | FL | 33308 | |
| Michael Haggerty | | Address on File | | | | | | |
| Michael, Seth | | Address on File | | | | | | |
| Michaels Auto Exchange | | 9250 Belvedere Road | | | Royal Palm Beach | FL | 33411 | |
| Michael's Cargo Corp | | 13211 SW 251st Lane | | | Homestead | FL | 33032 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michaels Excellent Transportaiton | | 13510 SW 136 Terr | | | Miami | FL | 33186 | |
| Michaelson, Steven | | Address on File | | | | | | |
| Michelson's Trophies | | 14730 NW 7th Ave | | | Miami | FL | 33168 | |
| Michigan Auto Title Service Inc. | | 300 Church St | | | Mt. Clemens | MI | 48043 | |
| Michigan Auto Transport Inc | | 3411 SW 49th Way | | | Davie | FL | 33314 | |
| Mickler, Darryl Keith | | Address on File | | | | | | |
| Microsoft | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Online, Inc | | PO Box 847543 | | | Dallas | TX | 75284-7543 | |
| Mid Land Movers Inc. | | 7882 Grand Canal Dr | | | Miami | FL | 33144 | |
| Midas Auto Repairs | | 9825 S Orange Blossom Trl | | | Orlando | FL | 32837-8917 | |
| Midas Auto Service Center | | 2936 N State Road 7 | | | Margate | FL | 33063-5730 | |
| Midas Auto Service Experts | | 2253 N Military Trail | | | West Palm Beach | FL | 33409 | |
| Midas Auto Service Experts | | 3855 S Military Trail | | | Greenacres | FL | 33463 | |
| Middleton, Jessica M | | Address on File | | | | | | |
| Midland Radio Corporation | | 5900 Parretta Drive | | | Kansas City | MO | 64120 | |
| Midnight Auto Transport LLC | | 530 Unruh Ave | | | Phila | PA | 19111 | |
| Midnight Express Towing & Recovery Inc. | | 5495 NW 72nd Avenue | | | Miami | FL | 33166 | |
| Midtown Towing | | 6230 W 21st Street | | | Hialeah | FL | 33016 | |
| Midway Ford | | 8155 W Flagler Street | | | Miami | FL | 33144 | |
| Midwest Auto Movers Inc | | 901 E Cleveland St | | | Marshfield | WI | 54449 | |
| Midwest Carrier System Inc | | 822 Foster Ave | | | Bensenville | IL | 60106 | |
| Midwest Muscle LLC | | 5019 S Cloverdale Ln | | | Battlefield | MO | 65619 | |
| Mig Express Inc | | 4400 Chasewood Drive | | | Jacksonville | FL | 32225 | |
| Migan Transport Inc | | 4003 Longworth Loop | | | Kissimmee | FL | 34744 | |
| Mik Enterprises | | 9576 Marsh Wren St Apt 201 | | | Lake Worth | FL | 33467 | |
| Mike WiLLCox's Company | | | | | | | | |
| Mikelson & Sons Transport LLC | | 6223 NW Kukui Ct | | | Port St Lucie | FL | 34983 | |
| Milan Trucking Corp | | 8890 SW 36th Street | | | Miami | FL | 33165 | |
| Miles Auto Trans & Towing Inc | | 15757 Pines Blvd Suite #165 | | | Pembroke Pines | FL | 33027 | |
| Milestone Motors LLC | Fernando Osorio | 530 Business Park Way Bay 2 | | | Royal Palm Beach | FL | 33411 | |
| Milestone Towing & Transporting | | PO Box 3732 | | | Gaithersburg | MD | 20885 | |
| Milewski Transport | | 119 River Rd | | | Flanders | NJ | 07836 | |
| Milian, Jonathan | | Address on File | | | | | | |
| Milian, Yeney | | Address on File | | | | | | |
| Millan Transport LLC | | 560 Swallowtail Dr | | | Hains City | FL | 33844 | |
| Millennium Group Inc Of Il | | 260 Cortland Avenue | | | Lombard | IL | | |
| Millennium Group Inc Of Il | | 1333 Timber Drive | | | Elgin | IL | 60123 | |
| Miller Electric Company | | PO Box 1799 | | | Jacksonville | FL | 32201-1799 | |
| Miller, Dannetta Ava | | Address on File | | | | | | |
| Miller, Shane Gene | | Address on File | | | | | | |
| Milli Auto Transport LLC | | 20515 E Country Club Drive | | | Miami | FL | 33180 | |
| Millionaire Auto Transport | | 5944 Coral Ridge Dr #120 | | | Coral Springs | FL | 33076 | |
| Millos Auto Transport LLC | | 3641 21st Ave Sw | | | Naples | FL | 34117 | |
| Millz Auto Carriers | | 2116 Congress Lane | | | Saint Cloud | FL | 34769 | |
| Milner Document Products | Payoff Checks | PO Box 310590 | | | Des Moines | IA | 50331-0590 | |
| Milner Document Products Inc | | PO Box 105710 | | | Atlanta | GA | 30348-5710 | |
| Milner Inc | | PO Box 923197 | | | Norcross | GA | 30010-3197 | |
| Milner Inc | | PO Box 41602 | | | Philadelphia | PA | 19101-1062 | |
| Milton, Sonia Denise | | Address on File | | | | | | |
| Mind Coding, Inc | | 6586 W Atlantic Ave #1033 | | | Delray Beach | FL | 33446 | |
| Mindpoint Design | | 710 Marple Dr | | | Wesst Chester | PA | 19382 | |
| Miner, Ltd | | PO Box 953381 | | | St. Louis | MO | 63195 | |
| Mini Mania | | 870 Gold Flat Rd | | | Nevada City | CA | 95959-3200 | |
| Minor, Shania M | | Address on File | | | | | | |
| Minott Cole, Sada Shanice | | Address on File | | | | | | |
| Miolcar LLC | | 13730 NW 6th Ct | | | North Miami | FL | 33168 | |
| Mirabal Auto Sale, Corp | | | | | | | | |
| Mirabal Salvia, Yeison | | Address on File | | | | | | |
| Mirabal, Pablo Antonio | | Address on File | | | | | | |
| Miragaya Mendez, Frank | | Address on File | | | | | | |
| Miranda Equipment & Contracting Inc | | 549 Meeker Ave | | | Brooklyn | NY | 11222 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miranda Equipment Service Inc | | 12434 Scottish Pine Lane | | | Clermont | FL | 34711 | |
| Miranda Express | | 3 Westport Road | | | Worcester | MA | 01605 | |
| Miranda Martinez, Jeison Rodolfo | | Address on File | | | | | | |
| Miranda's Tire Inc. | | 2508 Oleander Blvd | | | Fort Pierce | FL | 34983 | |
| Mirza, Muhammad Sheheryar | | Address on File | | | | | | |
| Misc | | 3531 Lake Worth Road | | | Lake Worth | FL | | |
| Mission Towing Trans | | 2730 Devonwood Avenue | | | Miramar | FL | 33025 | |
| Mitchell, Candace | | Address on File | | | | | | |
| Mitchell, Eddie Lenor | | Address on File | | | | | | |
| Mitchell, Kayann Marie | | Address on File | | | | | | |
| Mitten Express Inc | | 20111 Church Rd | | | Howard City | MI | 49329 | |
| Mj Parker Trucking LLC | | 1955 W Baseline Rd | | | Mesa | AZ | 85202 | |
| Mjb Trucking | | 5045 Lake Arlington Road | | | Fort Worth | TX | 76119 | |
| Mjm Auto Transport | | 4906 E Chardonnay Drive | | | Milton | WI | 53563 | |
| Mk Transport Inc | | 3416 Beechcraft Dr | | | Alexandria | VA | 22306 | |
| Mk Transportation Inc. | | 141 Empire St | | | Chicopee | MA | 01013 | |
| Mk Trucking Rental LLC | | 96 Woodland Ave | | | Kearny | NJ | 07032 | |
| Mkat Services LLC | | 2870 John Street | | | Easton | PA | 18045 | |
| Mkb Cleaning Services LLC | | 10805 NW 55th Street | | | Coral Springs | FL | 33076 | |
| Mkc Logistics, Inc | | 406 Rushmore Ave S | | | Lehigh Acres | FL | 33936 | |
| Mkj Transportation LLC | | 8775 Park Blvd | | | Miami | FL | 33172 | |
| Ml Auto Solutions LLC | | 10669 NW 123 St Road | | | Medley | FL | 33178 | |
| Ml Auto Solutions LLC | | 13325 SW 282nd St | | | Homestead | FL | 33033 | |
| Ml Transportation Service Corp | | 10227 Thorngrove Pike | | | Stawberry Plains | TN | 37871 | |
| Ml Transportation Services, LLC | | 12334 SW 209th Street | | | Miami | FL | 33177 | |
| Mla Auto Transport | | PO Box 2288 | | | Edinburg | TX | 78540 | |
| Mld High Quality | | 2399 Dongola St | | | North Port | FL | 34291 | |
| Mlg Auto Transport Inc | | 997 E Tulip Way | | | Palatine | IL | 60074 | |
| Mlg Auto Transport Inc | | 3700 Teal Ave | | | Mcallen | TX | 78504 | |
| Mlh Transporting Services LLC | | 212 Loudon Hill Drive | | | Warner Robins | GA | 31088 | |
| M-Line Trucking Inc. | | 5777 Madison Avenue | | | Sacramento | CA | 95841 | |
| Mls Transport LLC | | 1025 Courtland Dr | | | Buffalo Grove | IL | 60089 | |
| Mma Capital LLC | | 5764 North Orange Blossom Trail | | | Orlando | FL | 32810 | |
| Mmar Transport | | 3915 Reading Rd | | | Cincinnati | OH | 45229 | |
| Mmd Transport Corp | | 5702 N 47th St | | | Tampa | FL | 33610 | |
| Mmg Transport LLC | | 1770 Waters Ferry Drive | | | Lawrenceville | GA | 30043 | |
| Mmi Transport, LLC | | 11303 Cocoa Beach Drive | | | Riverview | FL | 33569 | |
| Mms Trucking Service LLC | | 183 Bluejack Lane | | | Saint Augustine | FL | 32095 | |
| Mnj Corporation | | 4340 Welter Avenue | | | Las Vegas | NV | 89104 | |
| Mns Auto Transport | | 17142 SW 137th Ct | | | Miami | fl | 33177 | |
| Mob Auto Transport | | 2703 Adam Street | | | Hollywood | FL | 33020 | |
| Mobile Modular Management Corp | | PO Box 45043 | | | San Francisco | CA | 94145-5043 | |
| Mobile Taxi Media, LLC | | PO Box 950 | | | Ft Lauderdale | FL | 33302 | |
| Mobile Truck Shop | Houser And Associates Inc | 509 S Chickasaw Trail | | | Orlando | FL | 32825 | |
| Mobility Transport LLC | | 291 Windham Circle | | | Yorkville | IL | 60560 | |
| Modern Technologies | | PO Box 1852 | | | Bristol | CT | 06011-1852 | |
| Modifications Unlimited Inc | | 7673 Hooper Rd Ste 9 | | | West Palm Beach | FL | 33411-3818 | |
| Modular Space Corporation | | 12603 Collections Center Drive | | | Chicago | IL | 60693-0126 | |
| Modyn Inc | Mykola Hodynchuk | 1412 Carolina Ct Ste 102 | | | Schaumburg | IL | 60193 | |
| Mof Logistics LLC | | 215 Horizons Street | | | Eutaville | SC | 29048 | |
| Mojica's Transport & Services Inc | | 3286 Fairfield Drive | | | Kissimmee | FL | 34743 | |
| Mojio, Inc. | | 9th Floor-1080 Howe Street | | | Vancouver | BC | V6Z 2T1 | Canada |
| Molina & Son Transport Corp | | 202 E Bougainvillea Rd | | | Lehigh Acres | FL | 33936 | |
| Molina Lopez, Joshua Yahel | | Address on File | | | | | | |
| Moline, Guesly | | Address on File | | | | | | |
| Momentum Bmw | | 9570 Southwest Fwy | | | Houston | TX | 77074 | |
| Mompeller, Sophia | | Address on File | | | | | | |
| Monah, Marlyn Cassandra | | Address on File | | | | | | |
| Monarch Car Shipping Corp | | 6053 Bayview Dr | | | Ft Lauderdale | FL | 33308 | |
| Monell, Jeremy Steven | | Address on File | | | | | | |
| Monroad LLC | | 23135 Samuel Street | | | Torrance | CA | 90505 | |
| Monroe Auto Tran | | 169 Little Britain Rd | | | Newburgh | NY | 12550 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monroe County Taz Commissioner | | PO Box 357 | | | Forsyth | GA | 31029 | |
| Monsta Transport LLC | | 691 Washburn Rd | | | Melbourne | FL | 32934 | |
| Monster Auto Recovery | | 2605 W 6 Ave | | | Hialeah | FL | 33015 | |
| Montalvo Osorio, Felix J | | Address on File | | | | | | |
| Montanez, William E | | Address on File | | | | | | |
| Montero Herrera, Danielson | | Address on File | | | | | | |
| Montero-Lazcano, Lionel Gerald | | Address on File | | | | | | |
| Montes Molina, Sergio Yasser | | Address on File | | | | | | |
| Montes Puron, Sergio | | Address on File | | | | | | |
| Montes, Karen | | Address on File | | | | | | |
| Monteys Enterprises, Inc | | 28036 SW 166th Court | | | Homestead | FL | 33033 | |
| Montgomery, Delaina | | Address on File | | | | | | |
| Monticello Auto Transport | | 4891 Heritage Park Blvd | | | Tallahassee | FL | 32311 | |
| Montoya, Anthony Rodrigo | | Address on File | | | | | | |
| Montpeirous, Jonathan I | | Address on File | | | | | | |
| Montway Auto Carriers | | 4740 N Cumberland Ave | | | Chicago | IL | 60656 | |
| Monus LLC | | 75 Pine Stone | | | Irvine | CA | 92604 | |
| Monway Express Inc | | 1109 North Greenfield Lane | | | Mt Prospect | IL | 60056 | |
| Monzon Auto Sales | | 4245 East 8th Ave | | | Hialeah | FL | 33013 | |
| Moon Transfer LLC | | 10305 SW 40 Terraced | | | Miami | FL | 33165 | |
| Moonlight Trucking Inc. | | 3117 Crescent St 3D | | | Astoria | NY | 11106 | |
| Moonstar Trucking | | 15 Madison Dr | | | Lindenhurst | NY | 11757 | |
| Moore Electric Company Inc | | 8614 Cherry Lake Road | | | Groveland | FL | 34736 | |
| Moore Transportation Of Tulsa LLC | | 661 N Plano Rd#319 | | | Richardson | TX | 75081 | |
| Moore, Charles C | | Address on File | | | | | | |
| Moore, James B | | Address on File | | | | | | |
| Moore, Justin Ross | | Address on File | | | | | | |
| Moore, Kenieca Koehn | | Address on File | | | | | | |
| Moore, Kenton Fillington | | Address on File | | | | | | |
| Moore, Quentin Trezin | | Address on File | | | | | | |
| Moore, Rakia | | Address on File | | | | | | |
| Moore, Ronald Lamont | | Address on File | | | | | | |
| Moore, Scott Francis | | Address on File | | | | | | |
| Mora, Gabriel Josue | | Address on File | | | | | | |
| Moraima Tampa LLC | | 4401 Idlewild Ave W | | | Tampa | FL | 33614 | |
| Morales Cruz, Obryan | | Address on File | | | | | | |
| Morales Garcia, Alejandro | | Address on File | | | | | | |
| Morales Lebron, Jose A | | Address on File | | | | | | |
| Morales Morales, Agustin | | Address on File | | | | | | |
| Morales Ortiz, Ivia Marisol | | Address on File | | | | | | |
| Morales Sanders, Priscilla | | Address on File | | | | | | |
| Morales, Carlos M | | Address on File | | | | | | |
| Morales, Heidi | | Address on File | | | | | | |
| Morales, Paula Patricia | | Address on File | | | | | | |
| Morales, Sebastian | | Address on File | | | | | | |
| Morales, Yailyn Caridad | | Address on File | | | | | | |
| Moran, Miguel A | | Address on File | | | | | | |
| Moravec, Joseph Carl | | Address on File | | | | | | |
| Moree, Alison Marie | | Address on File | | | | | | |
| Moreno Plus Transport | | 8608 Huron Ct Unit 58 | | | Tampa | FL | 33614 | |
| Moreno, Cloe Yasenia | | Address on File | | | | | | |
| Morfi Transportation Inc | | 10337 Belfry Cir | | | Orlando | FL | 32832 | |
| Morgan & Morgan, P.A. | | PO Box 622289 | | | Orlando | FL | 32862 | |
| Morgan, Mark Anthony | | Address on File | | | | | | |
| Moriano Ospina, Alexis H | | Address on File | | | | | | |
| Mormile Jr, Ernest Patrick | | Address on File | | | | | | |
| Morning Star Transport | | 720 Fox Road | | | Knoxville | TN | 37922 | |
| Morning Star Transport LLC | | 19 Windsong Drive | | | Fairview | NC | 28730 | |
| Morning Star Transport LLC | | PO Box 332 | | | Fairview | NC | 28730 | |
| Moroi Corporation | | 1054 Driftwood Ct | | | Wheeling | IL | 60090 | |
| Moron, Rebecca | | Address on File | | | | | | |
| Morris, Allison Chelsea | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris, Brandon Juwa | | Address on File | | | | | | |
| Morris, Vickie Barbour | | Address on File | | | | | | |
| Morrison Security Corp | | 12334 S Keeler Ave | | | Alsip | IL | 60803 | |
| Morrison Transport Limited | | PO Box 221 | | | Labella | PA | 15450 | |
| Morrison, AbbyGayle Sasha | | Address on File | | | | | | |
| Morrison, Mark A | | Address on File | | | | | | |
| Morton Ranch Junior High Band | | | | | | | | |
| Mosaic Sales Solutions Us Operating Co. LLC | | PO Box 841678 | | | Dallas | TX | 75284-1678 | |
| Moseley Advertising Inc | | 11401 W Angle Rd | | | Ft Pierce | FL | 34945 | |
| Mossy Nissan | | 12150 Katy Freeway | | | Houston | TX | 77079 | |
| Mota, Marlene | | Address on File | | | | | | |
| Motaduval Transport Inc | | 205 SW 75th St Apt 8A | | | Gainesville | FL | 32607 | |
| Motion Auto Carriers LLC | | PO Box16430 | | | Portland | OR | 97292 | |
| Motivated Transport Inc | | 6409 Fayetteville Street | | | Durham | NC | 27713 | |
| Motola, Suzanne Renee | | Address on File | | | | | | |
| Motors Insurance Corp. | | | | | | | | |
| Motorway Trucking LLC | | 710 Saint Michael Ln | | | Altamonte Springs | FL | 32714 | |
| Moudden, Adam Amine | | Address on File | | | | | | |
| Mountain America Credit Union | | 801 W Highway 40 | | | West Jordan | UT | 84084 | |
| Move Cars LLC | | 356 Stonewall Clarkco Rd | | | Stonewall | MS | 39363 | |
| Moving Kingdom | | 3131 NE 1st Ave #2812 | | | Miami | FL | 33137 | |
| Movitrans Corp | | 15452 SW 118th Terrace | | | Miami | FL | 33196 | |
| Moxie Auto Transport | | 9772 Lullaby Lane | | | Anaheim | CA | 92804 | |
| Moy Auto Transport | | 1790 Abby Rd Apt 208B | | | West Palm Beach | FL | 33415 | |
| Moya, Joshua Ramon | | Address on File | | | | | | |
| Moyer, Bryan | | Address on File | | | | | | |
| Moysa Transport LLC | | 6819 Country Cross | | | San Antonio | TX | 78240 | |
| Mp Auto Transport LLC | | 2503 N End Street | | | Orlando | FL | 32837 | |
| Mp Car Transport Inc | | 21346 SW 112 Ave Apt208 | | | Cutler Bay | FL | 33189 | |
| Mp Carriers Inc | | 41 NW 76th Avenue | | | Miami | FL | 33126 | |
| Mp Logistics | | 12625 Old Plantation Lane | | | Orlando | FL | 32824 | |
| Mph Express LLC | | 2665 Hubbard Street Floor 1 | | | Brooklyn | NY | 11235 | |
| Mq Transportation Co | | 10522 Maryam Trace | | | Johns Creek | GA | 30022 | |
| Mr Appliance Of Orlando | | 3580 Aloma Ave #11 | | | Winter Park | FL | 32792 | |
| Mr D's Auto Sales And Repair | | 20 NW 9th Ave | | | Lauderhill | FL | 33311 | |
| Mr Flatbed Auto Logistics Inc | Mr Flatbed Inc | 731 Tmothy Court | | | East Dundee | IL | 60118 | |
| Mr Lucky Auto Transport LLC | | 3364 NW 181st Street | | | Miami Gardens | FL | 33056 | |
| Mr Specialist Parts | | 4101 NW 27th Ave | | | Miami | FL | 33142 | |
| Mr. Bumper Usa, LLC | | 2500 Blowing Breeze Ave | | | Kissimmee | FL | 34744 | |
| Mr.Scratch Repair LLC | | 3338 Collin Drive | | | West Palm Beach | FL | 33406 | |
| Mray Auto Transport | | 438 Jacks Road | | | New Market | AL | 35761 | |
| Mrossi Inc | Car Transport 4 U | 54 Farm Rd | | | Marlboro | MA | 01752 | |
| Ms Transport | | PO Box 4732 | | | Deerfield Beach | FL | 33442 | |
| Msj Towing | | 5509 Rogue Ct | | | White Marsh | MD | 21162 | |
| Msouty, Hassan Ahmad | | Address on File | | | | | | |
| Mt Express Inc | | 10 Technology Drive | | | Hudson | MA | 01749 | |
| Mtm Auto Transport Inc | | PO Box 137339 | | | Clermont | FL | 34713 | |
| Mtriple Services LLC | | 3228 SW 2nd Street | | | Miami | FL | 33135 | |
| Mts Transports LLC | | 610 Trace Cir Apt 105 | | | Deerfield Beach | FL | 33441 | |
| Mughal, Farrukh | | Address on File | | | | | | |
| Muhammad, Taqee K | | Address on File | | | | | | |
| Muhsen Auto Transport LLC | | 184 Riverbend Apt 103 | | | Altmonte Springs | FL | 32714 | |
| Mule Train Express | | 638 A East Brushy Valley Rd | | | Powell | TN | 37849 | |
| Mulet, Eduardo Alejandro | | Address on File | | | | | | |
| Multi Taskers LLC/Mt Auto Group | | 104 Golf Course | | | Crescent City | FL | 32112 | |
| Multi Transport Inc | | 8795 SW 36th St | | | Miami | FL | 33165 | |
| Multi Transport Services LLC | | 3048 SW 141 Avenue | | | Miramar | FL | 33027 | |
| Munet Transport LLC | | 7600 Perugia Avenue | | | Orlando | FL | 32819 | |
| Municipal Employees Credit Union | Mecu | 301 E Baltimore St | | | Baltimore | MD | 21202 | |
| Munoz Juarez, Jacobo | | Address on File | | | | | | |
| Munoz, Claudio Orlando | | Address on File | | | | | | |
| Munroe, Azya Breyanna | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murk's Trucking | | 361 Glasgow St | | | Aberdeen | NC | 28315 | |
| Murphy, John Michael | | Address on File | | | | | | |
| Murphy, Rachel Clare | | Address on File | | | | | | |
| Murray, Wesley Allen | | Address on File | | | | | | |
| Murray, Bill | | Address on File | | | | | | |
| Muscle Auto Transport LLC | | 2127 E Joseph Ave | | | Spokane | WA | 99208 | |
| Muscogee County Tax Commissioner | | 3111 Citizens Way | | | Columbus | GA | 31906 | |
| Muslu, Atakan | | Address on File | | | | | | |
| Musteata, Tatiana I | | Address on File | | | | | | |
| Mutual Of Omaha | | Payment Processing Center | | | Omaha | NE | 68103-2147 | |
| Muvdi, Kenia Mileydi | | Address on File | | | | | | |
| Muzamel, Larry | | Address on File | | | | | | |
| Muzdybay, Askar | | Address on File | | | | | | |
| Mv Auto Transport Inc | | 13272 SW 251 Ln | | | Homestead | FL | 33032 | |
| Mva | | 6601 Ritchie Highway Ne | | | Glen Burnie | MD | 21062 | |
| Mvg Auto Shipping Inc | | 2770 W 33 Suite 420 | | | Brooklyn | NY | 11224 | |
| Mvm Engineering & Construction Inc | | | | | | | | |
| Mvp Auto Carriers LLC | | PO Box 451261 | | | Ft Lauderdale | FL | 33345 | |
| Mvr Transport | Meybel Valle | 5227 E Fm 1518 N | | | Saint Hedwig | TX | 78152 | |
| Mvr Transport LLC | | 1803 Gault Road | | | Houston | TX | 77039 | |
| Mvr Transport LLC | | 9597 Jones Road | | | Houston | TX | 77065 | |
| Mvr Transport Services Inc | | 1114 Capp Ave | | | Lehigh Acres | FL | 33971 | |
| Mw Cars Transport | | 14198 NW 88th Pl | | | Miami Lakes | FL | 33018 | |
| Mww Transport Inc | | 9627 SW 36 Street | | | Miami | FL | 33165 | |
| My & Ds Transport | | 496 Yearling Cove Loop | | | Apopka | FL | 32703 | |
| My Airbags | | 461 Elena Vista | | | Winder | GA | 30680 | |
| My Auto Transport LLC | | 740 Durham Road | | | Newtown | PA | 18940 | |
| My Car Auto Transport Inc | | 8300 W Flagler Street | | | Miami | FL | 33144 | |
| My Car Transport LLC | | 1126 Albion Street Nw | | | Palm Bay | FL | 32907 | |
| My Central Auction | | 6325 Peachtree-Dunwoody Rd Ne | | | Atlanta | GA | 30328 | |
| My Used Car Buddy | | 11924 Forest Hill Blvd | Ste 10A-206 | | Wellington | FL | 33414 | |
| Mya V Transport Corp | | 19530 NW 38th Avenue | | | Miami Gardens | FL | 33055 | |
| Myakris Express Inc | | 1549 Oak Hill Trails | | | Kissimmee | FL | 34747 | |
| Myby Inc | | Pobox 6801 | | | Vernon Hills | IL | 60061 | |
| Myc Auto Transport Corp | | 26111 SW 133rd Court | | | Homestead | FL | 33032 | |
| Myers Auto Group LLC | Kia Delray | 2255 South Federal Highway | | | Delray Beach | FL | 33483 | |
| Myers Tire Supply | | 5146 Le Tourneau Circle | | | Tampa | FL | 33610 | |
| Myers Tire Supply | | 24377 Network Place | | | Chicago | IL | 60673-1243 | |
| Myers Trucking Company Inc | | 1785 Neighborhood Walk | | | Mcdonough | GA | 30252 | |
| Myers, Donald Gary | | Address on File | | | | | | |
| Myers, Ricardo Everton | | Address on File | | | | | | |
| Mystics Auto Transport - Fl Only | | 4333 Kandra Ct | | | Belle Isles | FL | 32812 | |
| Mystics Transport LLC | | 122 White Marsh Cirlce | | | Orlando | FL | 32824 | |
| Myt Transport LLC | | PO Box 900316 | | | Homestead | FL | 33090 | |
| Mytransport LLC | | 3209 Wales Avenue | | | Parma | OH | 44134 | |
| Mz Auto Express LLC | | 1802 W Maryland Avenue | | | Phoenix | AZ | 85015 | |
| Mz Transport Services Corp | | 10218 NW 125 St | | | Hialeah Gardens | FL | 33018 | |
| Mz Usa Quality Transport Inc | | 11980 SW 43rd St | | | Miami | FL | 33175 | |
| N Time Transport LLC | | 3313 Jib Lane | | | Detroit | MI | 48207 | |
| N&L Usa Car Transport Corp. | | 1271 West 29 Street | | | Hialeah | FL | 33012 | |
| N&N Transportation Services | | 449 SW Homeland Road | | | Port St. Lucie | FL | 34953 | |
| N&V Legacy Carriers LLC | | 2602 Coldstream Ct | | | Kissimmee | FL | 34743 | |
| N&Y Transport Services Corp | | 656 SW 11 St | | | Florida City | FL | 33034 | |
| Na An Al Transportation Corp | | 13337 SW 43 Lane | | | Miami | FL | 33175 | |
| Na Transport | | 13821 Ash Way | | | Lynnwood | WA | 98087 | |
| Nabaat LLC | | 11903 Hickory Creek Drive | | | Fredericksburg | VA | 22407 | |
| Nada Used Car Guide | | 8400 West Park Drive | | | Mclean | VA | 22102 | |
| Nae Transport Inc | | 2100- B Davis Blvd | | | Naples | FL | 34104 | |
| Nair Fast Shipping Corp | | 7771 NW 7th St | | | Miami | FL | 33126 | |
| Nak Group Inc | | 738 E Dundee Rd Unit 258 | | | Palatine | IL | 60074 | |
| Nala Industries Inc | | 11 Walker Driver | | | Upton | MA | 01568 | |
| Nalbandian Transportation LLC | | 4419 South Kirkman Rd Apt 104 | | | Orlando | FL | 32811 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nali Transport LLC | | 248 5th Ave Sw | | | Pacific | WA | 98047 | |
| Nan & Pop Auto Treansport Inc. | | 6408 Brandywine Dr N | | | Margate | FL | 33063 | |
| Nandin Rental Towing Inc. - Fl Only | | 921 Parker Forbes Lane | | | Plant City | FL | 33566 | |
| Napa Auto Parts | | 9250 NW 58th Street | | | Miami | FL | 33178 | |
| Napa Auto Parts | | PO Box 2047 | | | Norcross | GA | 30091 | |
| Naples Dodge Chrysler Jeep | | 6381 Airport Pulling Rd N | | | Naples | FL | 34109-2015 | |
| Naples Motorsports | | 1250 Airport Rd South | | | Naples | FL | 34104 | |
| Napleton Northlake Kia | | 3626 Northlake Blvd | | | Palm Beach Gardens | FL | 33403-1628 | |
| Napleton's Hyundai | | 2301 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Napleton's Northlake Auto Park, Inc. | | 3701 Northlake Blvd | | | Lake Park | FL | 33403 | |
| Napleton's Palm Beach Acura | | 6870 Okeechobee Blvd | | | West Palm Beach | FL | 33411 | |
| Napleton's South Orlando | Chrysler/Jeep/Dodge | 1460 E Osceola Pkway | | | Kissimmee | FL | 34744 | |
| Napoles, Aliet | | Address on File | | | | | | |
| Nappi, Anthony Nicholas | | Address on File | | | | | | |
| Nappi, Kristopher Matthew | | Address on File | | | | | | |
| Narine, Eldean Grant | | Address on File | | | | | | |
| Natal Olivo, Jeanellie Marie | | Address on File | | | | | | |
| Natal Perez, Luis Miguel | | Address on File | | | | | | |
| Nathan Transport LLC | | 264 Amberleigh Drive | | | Silver Springs | MD | 20905 | |
| Nathans Transport Solutions Inc | | 121 Perry Ave | | | Lawrence | MA | 01841 | |
| Nation Auto Glass Inc | | 9156 NW 112 Street | | | Hialeah Gardens | FL | 33018 | |
| Nation Safe Drivers | | 800 Yamato Road | | | Boca Raton | FL | 33431 | |
| National Assoc Of Dealer Counsel | | 1800 M Street Nw | | | Washington | DC | 20036 | |
| National Auto Lenders | Attn: Payoff Dept | 14645 NW 77th Ave #203 | | | Hialeah | FL | 33014 | |
| National Auto Movers LLC | | 105 Christina Landing Dr | | | Wilmington | DE | 19801 | |
| National Auto Moving Inc | | 9101 SW 11th St | | | Miami | FL | 33174 | |
| National Auto Parts Warehouse | | 11150 NW 32 Ave | | | Miami | FL | 33167 | |
| National Car Carrier Inc | | 3301 NE 5th Avenue #410 | | | Miami | FL | 33137 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Dynamic Transport LLC | | 815 North Homestead Blvd | Ste 248 | | Homestead | FL | 33030 | |
| National Event Publication | | 4908 Creekside Dr | | | Clearwater | FL | 33760 | |
| National Freight Shippers | Dba Of Impact Auto Parts LLC | 1254 Industrial Parkway N | | | Brunswick | OH | 44212 | |
| National General | | PO Box 3199 | | | Winston-Salem | NC | 27102-3199 | |
| National Haulers | | 112 Brairleaf Cir | | | Walterboro | SC | 29488 | |
| National Jets, Inc. | | 3495 SW 9th Ave | | | Ft Lauderdale | FL | 33315 | |
| National Office Liquidators, LLC | | 1502 E Hadley St #150 | | | Phoenix | AZ | 85034 | |
| National Sealing Co | | 2269 S University Dr | | | Ft Lauderdale | FL | 33324 | |
| National Tire Wholesale | | PO Box 205535 | | | Dallas | TX | 75320-5535 | |
| National Transmissions & Auto Care Centers | Brito Automotive Group LLC | 502 NE 3rd Street | | | Boynton Beach | FL | 33435 | |
| National Transport & Logistics Inc | | 14851 State Rd 52 Suite 130 | | | Hudson | FL | 34669 | |
| National Transport LLC | | 2122 184th St Ne | | | Arlington | WA | 98223 | |
| National Transport Services | | 3822 Arc St | | | Houston | TX | 77063 | |
| Nations Premier Services | | 4400 Washington Ave | | | Evansville | IN | 47714 | |
| Nationwide Auto Carrier LLC | | 255 Primera Blvd Ste 160 | | | Lake Mary | FL | 32746 | |
| Nationwide Auto Hauler | | 4105 Old Colony Rd | | | Mulberry | FL | 33860 | |
| Nationwide Cars Carrier Inc | | 8545 SW 4th St | | | Miami | FL | 33144 | |
| Nationwide Express Carrier | | 9772 SW 24th Street | | | Miami | FL | 33165 | |
| Nationwide Supply | | PO Box 44651 | | | Eden Prairie | MN | 55344 | |
| Native Roofing Enterprises, Inc | | 2041 SW 70th Ave | | | Davie | FL | 33317 | |
| Natures Classic Distribution, LLC | | 740 W 18th Street | | | Hialeah | FL | 33010 | |
| Navarro, Michael M | | Address on File | | | | | | |
| Navi Transport LLC | | 3210 NW 94 Way | | | Sunrise | FL | 33351 | |
| Navy Federal Credit Union | | PO Box 25109 | | | Lehigh Valley | PA | 18002 | |
| Naz Transport LLC - Fl Only | | 2833 Autumn Breeze Way | | | Kissimmee | FL | 34744 | |
| Nazaire, Genide | | Address on File | | | | | | |
| Nazien, Latricia | | Address on File | | | | | | |
| Nazon, Lionel | | Address on File | | | | | | |
| Ncci Holdings, Inc. | | 12218 Collection Center Drive | | | Chicago | IL | 60693 | |
| Nce Transport LLC | | 8421 Square Lake Drive | | | Palm Beach Gardens | FL | 33418 | |
| Nd Star Transport LLC | | 1029 Norh Rd #143 | | | Westfield | MA | 01085-9711 | |
| Nedic, Vladimir M | | Address on File | | | | | | |
| Neeld Paper & Supplies | | PO Box 10883 | | | West Palm Beach | FL | 33419 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Negron Gonzalez, Felix Luis | | Address on File | | | | | | |
| Neidorf, Paul Andrew | | Address on File | | | | | | |
| Neil Flaxman Mediator | | Brickell City Tower Suite 3100 | | | Miami | FL | 33130 | |
| Nelly Auto Transport Inc | | 4110 Sanseviera Ln | | | Orlando | FL | 32822 | |
| Nelson Zelaya | | Address on File | | | | | | |
| Nelson, Angie Marie | | Address on File | | | | | | |
| Nelson, David | | Address on File | | | | | | |
| Nelson, Dwayne Jordan | | Address on File | | | | | | |
| Nelson, Mark | | Address on File | | | | | | |
| Nely Auto Transport Inc | | 1750 SW Beverly Terra | | | Stuart | FL | 34997 | |
| Nemours Fund For Childern's Health | | 6900 Tavistock Lakes Blvd | | | Orlando | FL | 32827 | |
| Nena LLC | | 4550 N Major Dr Apt 623 | | | Beaumont | TX | 77713 | |
| Nesbeth, Blake Dorlon | | Address on File | | | | | | |
| Neshcheret, Anatoly | | Address on File | | | | | | |
| Nesmith Logistics LLC | | 1962 Hyw 76 East | | | Marion | SC | 29571 | |
| Net Auto Inc | | 881 Hwy 49 South | | | Richland | MS | 39218 | |
| Nethery, William Dale | | Address on File | | | | | | |
| Netwell Noise Control | | 18525 37th Avenue North | | | Minneapolis | MN | 55446 | |
| Nevada Auto Sales | | 2773 Louisville Rd | | | Harrodsburg | KY | 40330 | |
| Never Satisfied Transport LLC | | 4670 Graff Road | | | Belding | MI | 48809 | |
| New Ark Technology LLC | | 5487 Courtney Circle | | | Boynton Beach | FL | 33472 | |
| New Creative Production Agency | | | | | | | | |
| New Day Logistics Inc. | | 1138 N Germantown Pkwy | | | Cordova | TN | 38016 | |
| New England Express Logistics Inc | | 172 Prospect St | | | Chicopee | MA | 01013 | |
| New England Federal Credit Union | | 141 Harvest Lane | | | Williston | VT | 05495 | |
| New Star Auto Transport | | 11609 NW 34th | | | Vancouver | WA | 98685 | |
| New Transportation Services | | 113 Ashton Loop | | | Laredo | TX | 78045 | |
| New Vision Logistics LLC | | 4990 E Sabal Palm Blvd Apt 106 | | | Tamarac | FL | 33319 | |
| New Way Transportation | | 5400 S Park Terrace Ave 1-105 | | | Greenwood Village | CO | 80111 | |
| New Ways Auto Transport | | PO Box 1017 | | | Fort Lauderdale | FL | 33302 | |
| Neway LLC | | 13295 Illinois St Ste 227 | | | Carmel | IN | 46032 | |
| Newbys Auto Transport | | PO Box C | | | Baldwyn | MS | 38824 | |
| Newell, Zoe Beverley | | Address on File | | | | | | |
| Newham Trucking LLC | | 1765 95th Street | | | New Richmond | WI | 54017 | |
| Newmark Towing Services Co | | 2391 S Tipton Dr | | | Deltona | FL | 32738 | |
| Newsom Oil Company | | 1702 Atlanta Ave | | | Orlando | FL | 32806 | |
| Newswire Association | | | | | | | | |
| Nex & Co LLC | The Transporter | 207 Almaden Ct | | | Winter Spring | FL | 32708 | |
| Next Day Inc | | 2200 S Main St Ste207 | | | Lombard | IL | 60148 | |
| Next Gen Transportation, Inc | | 16424 SW 84th St | | | Miami | FL | 33193 | |
| Next Generation Power LLC | | | | | | | | |
| Next Level Cuts, LLC | | 1190 S Congress Ave #102 | | | Palm Springs | FL | 33406 | |
| Next Level Express Inc | | 3634 Academy Road | | | Philadelphia | PA | 19154 | |
| Nextdayflyers | | 435 N Midland Ave | | | Saddle Brook | NJ | 07663 | |
| Nextgear Capital | | 11799 N College Ave | | | Carmel | IN | 46032 | |
| Nexx Level Transport LLC | | 4153 Old Brook Road | | | Richmond | VA | 23227 | |
| Neyra Auto Transport Inc | | 28395 SW 164th Ave | | | Homestead | FL | 33033 | |
| Nfib | | PO Box 305043 | | | Nashville | TN | 37230-5043 | |
| Ng Transport LLC | | 7723 Cecelia Dr | | | Parma | OH | 44134 | |
| Ngo, Trung Quoc | | Address on File | | | | | | |
| Nguyen Logistics Dba North South Auto Trans | | 5452 Grande Palm Circle | | | Delray Beach | FL | 33484 | |
| Nguyen, Carol | | Address on File | | | | | | |
| Nicholas Auto Transport Inc | | PO Box 2086 | | | Indiantown | FL | 34956 | |
| Nickel City Auto Haul Inc | | 16 Jefferson Avenue | | | Depew | NY | 14043 | |
| Nickerson, Katlyn Alexis | | Address on File | | | | | | |
| Nico & J Transportation Inc | | 251 NW 110th St | | | Miami | FL | 33168 | |
| Nicolae, Sebastian Gabriel | | Address on File | | | | | | |
| Nicolas, Carl | | Address on File | | | | | | |
| Nicolosi, Samuel J | | Address on File | | | | | | |
| Nielson Hoover & Company Inc | | 8000 Governors Square Blvd | | | Miami Lakes | FL | 33016 | |
| Nieves Martinez, Rafael Samuel | | Address on File | | | | | | |
| Nieves Transportation Inc | | 912 Balmoral Pl | | | Valrico | FL | 33594 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves, Erik Gilbert | | Address on File | | | | | | |
| Nieves, Zuleyka Marie | | Address on File | | | | | | |
| Night And Day Logistics | | 16865 NW 84th Ct | | | Miami Lakes | FL | 33016 | |
| Night Train Transport LLC | | 5940 Manchester Way | | | Tamarac | FL | 33321 | |
| Niki Truck Corp | | 130 Stetson Street | | | Lehigh Acres | FL | 33936 | |
| Nisco Incorporated Inc | | 616 Hummingbird Lane | | | Delray Beach | FL | 33445 | |
| Nissan Of Bradenton | | 999 S Washington Ave | | | Saginaw | MI | 48601 | |
| Nissan-Infiniti | | 8900 Freeport Parkway | | | Irving | TX | 75063-2438 | |
| Nissi Auto Tag & Title Express, Inc | | 14651 Biscayne Blvd - Pmb352 | | | N. Miami Beach | FL | 33181 | |
| Nistel Autotransport LLC | | 8921 SW 142 Ave Apt 4-21 | | | Miami | FL | 33186 | |
| Niu Of Florida | | | | | | | | |
| Nj Auto Transport Corp | | 92 Foster St | | | Peabody | MA | 01966 | |
| Njn Auto Express Inc | | PO Box 160237 | | | Altamonte Springs | FL | 32716 | |
| Nl Auto Transport LLC | | 4498 Mays Landing Road | | | Vineland | NJ | 08361 | |
| Nmg Transport LLC | | 2300 Saturn Road | | | Brooksville | FL | 34604 | |
| Nml Transport Inc | | 6574 N State Rd 7 | | | Coconut Creek | FL | 33073 | |
| No Limit | | 10227 S 86th Court | | | Palos Hills | IL | 60465 | |
| No Limit Auto Transport LLC | | 3714 Maidencain St | | | Clermont | FL | 34714 | |
| Noahs Art Transportation LLC | | 9800 Bosque Lane | | | Miramar | FL | 33025 | |
| Nobbe, Tristan Sean | | Address on File | | | | | | |
| Noda Transportation Inc | | 640 SW 62nd Ave | | | Miami | FL | 33144 | |
| Noda, Jonathan | | Address on File | | | | | | |
| Noel Muffler Shop & Tints | | 23-47 Ali Baba Avenue | | | Opa-Locka | FL | 33054 | |
| Noel, Claudy | | Address on File | | | | | | |
| Noel, Mark Nigel | | Address on File | | | | | | |
| Noelvi Cabrera | | Address on File | | | | | | |
| Nona Business Center LLC | | 10775 Narcoossee Rd Suite 206 | | | Orlando | FL | 32832 | |
| Nona Glass Services LLC | | 6900 Tavistock Lakes Blvd | Suite 400 | | Orlando | FL | 32827 | |
| Noncent, Julese Elizabeth | | Address on File | | | | | | |
| Nonprofits First, Inc | | 1818 S Australian Ave - Ste 450 | | | West Palm Beach | FL | 33409 | |
| Nonstop Transport Cars Inc | | 500 N Michigan Ave Ste 600 | | | Chicago | IL | 60611 | |
| Noonan, Kevin William | | Address on File | | | | | | |
| Nord, Luc Sauveur | | Address on File | | | | | | |
| Norman & Company, Inc | | 13401 Mccormick Drive | | | Tampa | FL | 33626 | |
| Norman & Norman Land Clearing LLC | | 24334 Sr 46 | | | Sorrento | FL | 32776 | |
| Norris, Earl Rance | | Address on File | | | | | | |
| Nor-Tech | | 7941 Mercantile Street | | | North Ft Meyers | FL | 33917 | |
| North American Fleet Sales, Inc. | | 9393 98th Ave | | | Largo | FL | 33777 | |
| North Diamond Transport LLC | | 13104 SW 18Ter | | | Miami | FL | 33175 | |
| North Florida Towing | | 14 Whetstone Ln | | | Palm Coast | FL | 32164 | |
| North Ft Lauderdale Subaru | | 855 S Federal Highway | | | Pompano Beach | FL | 33062 | |
| North Palm Hauling LLC | | 4464 Tulane Drive | | | West Palm Beach | FL | 33405 | |
| North Palm Hyundai | | | | | | | | |
| North Star Towing | | 3334 Old Oak Lane | | | Hollywood | FL | 33021 | |
| North Texas Tollway Authority | | PO Box 660244 | | | Dallas | TX | 75266-0244 | |
| Northdade Auto Transport Inc | | 1358 SW 150th Ave | | | Miami | FL | 33194 | |
| Northern Star Credit Union | | 5100 George Washington Hwy | | | Portsmouth | VA | 23702 | |
| Northern Tool & Equipment Co | | 3303 NW 167th Street | | | Miami | FL | 33186 | |
| Northland Insurance | | | | | | | | |
| Northside Imports, Inc. | | 370-380 West 7th Rd | | | Hialeah | FL | 33014 | |
| Northstar One LLC | | 164-10 119th Avenue | | | Jamaica | NY | 11434 | |
| Northwood Power Equipment Inc | | 1114 First Nh Turnpike | | | Northwood | NH | 03261 | |
| Norvell Painting LLC | | 453 Huntington Ave | | | Winter Park | FL | 32789 | |
| Nos Enterprises Inc | | 28036 SW 166th Court | | | Homestead | FL | 33033 | |
| Notarize Inc | | PO Box 22213 | | | New York | NY | 10087-2213 | |
| Notary Public Underwriters Inc | | PO Box 5378 | | | Tallahassee | FL | 32314-5378 | |
| Nougzust, Sohel Kamran Daryush | | Address on File | | | | | | |
| Novoa Jr., Wilfredo | | Address on File | | | | | | |
| Nozoni Logistics LLC | | 3012 Central Ave Se | | | Alburquerque | NM | 87106 | |
| Nozzle Nolen Inc | | 3975 Coconut Road | | | Lake Worth | FL | 33461 | |
| Nrbjv Transporting LLC | | 3020 I Prosperity Church Road | | | Charlotte | NC | 28269 | |
| Nsa Auto Transport LLC | | 5312 Jacobs Creek Dr | | | Glen Allen | VA | 23060 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nsr Transport LLC | | 108001 Legacy Park Drive | | | Houston | TX | 77064 | |
| Nt Signs | | 704 Bunker Rd | | | West Palm Beach | FL | 33405 | |
| Ntk Auto Glass Service Inc | | 1515 10th St W | | | Bradenton | FL | 34205 | |
| Nudell Architects | | 30403 West 13 Mile Road | | | Farmington Hills | MI | 48334 | |
| Nuisance Wildlife Marshals LLC | Dba Insulate It Solutions LLC | 23820 Blue Gem Lane | | | Howey In The Hills | FL | 34737 | |
| Nuketown Logistics LLC | | 16150 SW 108th Ave | | | Miami | FL | 33157 | |
| Number 1 Trucking LLC | | 616 Sardinia Circle | | | Davenport | FL | 33837 | |
| Nunes, Bjorn Sean Wayne | | Address on File | | | | | | |
| Nunez Auto Transport LLC | | 46 Pennsylvania Avenue | | | Hempstead | NY | 11550 | |
| Nunez, Randy | | Address on File | | | | | | |
| Nutting Environmental Of Florida Inc | | 1310 Neptune Drive | | | Boynton Beach | FL | 33426 | |
| Nuvinair Of Central Florida, LLC | | 5040 Kirkwood Trail | | | Titusville | FL | 32780 | |
| Nv5 Inc | | 200 South Park Road Suite 350 | | | Hollywood | FL | 33021 | |
| Nvoicepay | | 8905 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Nw Lucky-Shore DLLC | | 19600 NE 3rd Street #154 | | | Camas | WA | 98607 | |
| Nw Lucky-Shore DLLC | | PO Box 16411 | | | Portland | OR | 97292 | |
| Nwan Inc | | 8370 Dow Circle Suite 100 | | | Strongsville | OH | 44136 | |
| Nwb Transport LLC | | 12472 Lake Underhill Road | | | Orlando | FL | 32828 | |
| Ny Auto Transport | | 73 Harth Dr | | | West Palm Beach | FL | 33415 | |
| O & L Auto Trans Inc | | | | | | | | |
| O L J Transports Inc | | 2976 NW 95th St | | | Miami | FL | | |
| O&G's Espresso Transportation LLC-Fl Only | | 5935 Forest Hill Blvd | | | West Palm Beach | FL | 33415 | |
| O&K Auto Transport LLC | | 926 Allen Street | | | Linden | NJ | 07036 | |
| O&M Auto Transport | | 3726 Groometown Rd Apt F | | | Greensboro | NC | 27407 | |
| O&O Carriers Corp | | 1857 Capesterre Dr | | | Orlando | FL | 32824 | |
| O2 Transport | | PO Box 51 | | | Hardeeville | SC | 29927 | |
| Oak River Insurance Company | | PO Box 31361 | | | Omaha | NE | 68131 | |
| Oata Clerking LLC | | 8421 S John Young Pkwy Ste 150 | | | Orlando | FL | 32819 | |
| Obando, Jenny | | Address on File | | | | | | |
| Obeid Transport LLC | | 1304 Oakcrest Dr | | | Brandon | FL | 33510 | |
| Obs Transport Corp | | 7713 Bramblewood Dr | | | Port Richey | FL | 34668 | |
| Ocando Rincon, Sebastian | | Address on File | | | | | | |
| Occupational Health Centers Of The Southwest | Concerra | PO Box 82549 | | | Hapeville | GA | 30354-0549 | |
| Ocean Collision Center LLC | | 3640 NW 48th Terr | | | Miami | FL | 33142 | |
| Ocean Detailing Usa Management | | 3112 Jupiter Park Circle | | | Jupiter | FL | 33458 | |
| Ocean Harbor Casualty Ins. Co. | | PO Box 452799 | | | Sunrise | FL | 33345 | |
| Ocean Marine Services Inc | | 991 S State Road 7 Unit G7 | | | Plantation | FL | 33317 | |
| Ocean Reef Club | | | | | | | | |
| Ocean Reef Press | | 35 Ocean Reef Drive | | | Key Largo | FL | 33037 | |
| Oceans Transportation Inc | | PO Box 558304 | | | Miami | FL | 33255 | |
| Octet Group LLC | | 7371 Atlas Walk Way | | | Gainesvilles | VA | 20155 | |
| Od Trans Corporation | | PO Box 4792 | | | Rancho Cucamonga | CA | 91729 | |
| Odi, Dakhil Sabri | | Address on File | | | | | | |
| Odi Group Inc | | 12549 SW 211th St | | | Miami | FL | 33177 | |
| Odr Carrier Inc | | 10000 SW 37 Terrace | | | Miami | FL | 33165 | |
| Odroneic, Anthony Paul | | Address on File | | | | | | |
| Odyssey Auto Transport LLC | | PO Box 782033 | | | Orlando | FL | 32878 | |
| Oeg Express Corp | | PO Box 26641 | | | Tamarac | FL | 33320 | |
| Oem Radio Service, LLC | | 2233 S Houstson Ave | | | Humble | TX | 77396 | |
| Ofc Transport Corp | | 403 NE 8th Street | | | Mulberry | FL | 33860 | |
| Off Track Transport LLC | | 422 Lower Gainsville Road | | | Prattville | AL | 36067 | |
| Offerup | | | | | | | | |
| Office Depot | | | | | | | | |
| Office Furniture Warehouse, Inc. | | 2099 West Atlantic Blvd | | | Pompano Beach | FL | 33069 | |
| Officework Software, LLC | | 201 Alameda Del Prado | Suite 302 | | Novato | CA | 94949 | |
| Ogando Transportation Inc | | 117 N New Hope Rd | | | Gastonia | NC | 28054 | |
| Ogletree, Nicole Michelle | | Address on File | | | | | | |
| O'Hara Pest Control Inc | | 1001 25th Court | | | West Palm Beach | FL | 33407 | |
| Ohiomoje, Nashiru Matthew | | Address on File | | | | | | |
| Ojeda Transportation LLC | | 9513 Gateway Drive | | | Louisville | KY | 40299 | |
| Ok Auto Carrier, Inc. | | PO Box 3516 | | | Federal Way | WA | 98063 | |
| Ok Auto Transport Corp | | 1328 SW 6th St Apt 18 | | | Miami | FL | 33135 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Okaloosa County Sheriff's Office | | | | | | | | |
| Okeeheelee Outlaws | | | | | | | | |
| Oki, Omofela H. | | Address on File | | | | | | |
| Okta Inc | | PO Box 743620 | | | Los Angeles | CA | 90074-3620 | |
| Old Fashion Care LLC | | 2801 Tena Ave N | | | Lehigh Acres | FL | 33971 | |
| Ole South Auto Salvage Inc | | PO Box 930 | | | Lake Placid | FL | 33862 | |
| Olensky Recio LLC | | 2039 W Almadale Ct Apt 202 | | | Collierville | TN | 38017 | |
| Ole's Auto Transport Corp | | 1821 Montague Street | | | Lake Worth | FL | 33461 | |
| Olimax Logistics LLC | | 12125 Fountainbrook Blvd | Apt 100 | | Orlando | FL | 32825 | |
| Olisar Transport LLC | | 2721 Reading Blvd | | | Reading | PA | 19609 | |
| Oliva Leon, Vicente | | Address on File | | | | | | |
| Oliva, Erick Rafael | | Address on File | | | | | | |
| Oliveira, Helano Therbson | | Address on File | | | | | | |
| Oliver Transportation Inc | | PO Box 328 | | | Hudson | MA | 01749 | |
| Olvera Simmons, Mark Anthony | | Address on File | | | | | | |
| Olvera, Omar Yanez | | Address on File | | | | | | |
| Oma Transport LLC | | 249 New Haven Avenue | | | Milford | CT | 06460 | |
| Omc Auto Carrier Inc | | 9288 SW Grand Canal Drive | | | Miami | FL | 33174 | |
| Omega Elite Transportation Services LLC | | 116 Sturdivant Dr | | | Rockingham | NC | 28379 | |
| Omega Express Logistic Inc. | | 1420 Henry Street | | | Kissimmee | FL | 34741 | |
| Omega Hauling Inc. | | 463688 State Road 200 Ste 1 | | | Yulee | FL | 32097 | |
| Omra Transport Inc | | 1335 Gatewood Ave | | | Spring Hill | FL | 34608 | |
| Omv Transport Inc | | 2770 W 33 Suite 420 | | | Brooklyn | NY | 11224 | |
| On Line Auto Connection Inc | | 250 Lein Road | | | West Seneca | NY | 14224 | |
| On My Way Carriers Corp | | 2993 W 80 St Apt 33 | | | Hialeah | FL | 33018 | |
| On My Way Transport Service | | 224 Locust Drive | | | Lexington | NC | 27292 | |
| On My Way Trucking Inc. | | 1097 Northwest 127 Court | | | Miami | FL | 33182 | |
| On Star Transport Inc | | 16921 SW 297 St | | | Homestead | FL | 33030 | |
| On The Ball Trucking | | 868 Corum Hill Road | | | Castalian Springs | TN | 37031 | |
| On Time Auto Express Transport LLC | | 14976 SW 23rd St | | | Miami | FL | 33185 | |
| On Time Service | | 5 Demery Road | | | Hudson | NH | 03051 | |
| On Time Transport & Logistics | | PO Box 770024 | | | Orlando | FL | 32877 | |
| On Time Wreckers Of Central Fl | | 117 Cypress St | | | Orlando | FL | 32824 | |
| One Beacon Insurance Commercial Lines | | 3625 Cumberland Boulevard | | | Atlanta | GA | 30339 | |
| One Direction Transport Corp | | 2129 NE 8 Pl | | | Cape Coral | FL | 33909 | |
| One On One Transport Inc. | | 6445 Argyle Street | | | Dearborn | MI | 48126 | |
| One Stop Auto Carriers LLC | | PO Box 3606 | | | Union | NJ | 07083 | |
| One Stop Cargo Truck Line LLC | | 7941 Katy Fwy #219 | | | Houston | TX | 77024 | |
| One Stop Towing & Transportation Inc | | 4350 W 5th Ave | | | Gary | IN | 46405 | |
| One Transport LLC | | 7608 Six Mile Ln | | | Louisville | KY | 40220 | |
| Onixe Express Inc | | PO Box 509 | | | Feasterville | PA | 19053 | |
| Online Auto Connection | | 250 Lein Rd | | | West Seneca | NY | 14224 | |
| Onstar | | | | | | | | |
| Onway Logistics | | 4005 Manzanita Ave 6-135 | | | Carmichael | CA | 95608 | |
| Open Highways Transport Inc | | PO Box 3845 | | | Tequesta | | 33469 | |
| Open Sezz Me Locksmith LLC | | 15389 69th Tr No | | | Palm Beach Gardens | FL | 33418 | |
| Open Text Inc | | 2950 S Delaware Street | | | San Mateo | CA | 94403 | |
| Optimist Club Of Miami Lakes | | | | | | | | |
| Orama & Son Inc | | 18000 NW 51st Place | | | Miami Gardens | FL | 33055 | |
| Oramas Transporting Services | | 13859 SW 258th Lane | | | Homestead | FL | 33032 | |
| Orange Buick Gmc | | 3883 W Colonial Drive | | | Orlando | FL | 32808 | |
| Orange County Bcc | | | | | | | | |
| Orange County Board Of County Commissioners | | 201 S Rosalind Avenue | 4th Floor | | Orlando | FL | 32802-0038 | |
| Orange County Carrier Inc | | 13727 SW 152 St Ste 295 | | | Miami | FL | 33177 | |
| Orange County Clerk | | 425 N Orange Ave | | | Orlando | FL | 32801 | |
| Orange County Comptroller | | | | | | | | |
| Orange County Tax Collector | Scott Randolph | PO Box 545100 | | | Orlando | FL | 32854 | |
| Orange County Utilities | | PO Box 628068 | | | Orlando | FL | 32862-8068 | |
| Orange Legal, Inc. | | 633 E Colonial Drive | | | Orlando | FL | 32803 | |
| Orange Logistics LLC | | 1945 S Ocean Dr | | | Hallandale Beach | FL | 33009 | |
| Ordotransport LLC | | 9819 Fl-7 | | | Boynton Beach | FL | 33472 | |
| Ordotransport, LLC | | 400 Rella Blvd Ste 123-213 | | | Montebello | NY | 10901 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Transportation LLC | | 7007 Mintwood Ct | | | Tampa | FL | 33615 | |
| O'Reilly Auto Parts | | PO Box 9464 | | | Springfield | MO | 65801-9464 | |
| OReilly, Kevin T | | Address on File | | | | | | |
| Original Equipment Company | | PO Box 2260 | | | Belle Glade | FL | 33430 | |
| Original Outdoor LLC | | PO Box 832933 | | | Miami | FL | 33283-2933 | |
| Orisg LLC | | 27190 SW 134th Place | | | Homestead | FL | 33032 | |
| Orlando Auto Body Incorporated | | 7052 Old Cheney Hwy | | | Orlando | FL | 32807 | |
| Orlando Barcelo | | 2831 SW 103 Avenue | | | Miami | FL | 33165 | |
| Orlando Dually Transport | | 997 Dawes Rd | | | Frost Proof | FL | 33843 | |
| Orlando Escobar | | PO Box 668874 | | | Miami | FL | 33166 | |
| Orlando Federal Credit Union | | | | | | | | |
| Orlando Golf Cars | | 155 N Goldenrod Road | | | Orlando | FL | 32807 | |
| Orlando Infiniti | | 4237 Millenia Blvd | | | Orlando | FL | 32839 | |
| Orlando Kia | | 8701 E Colonial Dr | | | Orlando | FL | 32817 | |
| Orlando Longwood Auto Auction | | 2800 N Hwy 17/92 | | | Longwood | FL | 32750 | |
| Orlando Mini | | 350 S Lake Destiny Rd | | | Orlando | FL | 32810 | |
| Orlando Orange County Expressway Authority | | PO Box 585070 | | | Orlando | FL | 32858-5070 | |
| Orlando Regional Chamber Of Commerce | | PO Box 1234 | | | Orlando | FL | 32802-1234 | |
| Orlando Sentinel Media Group | | PO Box 100608 | | | Atlanta | GA | 30384 | |
| Orlando Tire And Wheel, Inc | | 9351 S Orange Blossom Trl | | | Orlando | FL | 32837-8301 | |
| Orlando Transport Group LLC | | 1105 Tucker Ave Suite A | | | Orlando | FL | 32807 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Orlando Utilities Commission | Development Services | PO Box 3193 | | | Orlando | FL | 32802 | |
| Orlando Volkswagen North | | 1050 Lee Road | | | Orlando | FL | 32810 | |
| Orlando Volkswagen South | | 5474 S Orange Blossom Trl | | | Orlando | FL | 32839-2706 | |
| Orly Auto Transport | | 3259 Imperial Manor Way | | | Mulberry | FL | 33860 | |
| Orly Carriers Corp | | Dept 144 PO Box 1000 | | | Memphis | TN | 38148 | |
| Oropesa Hauling LLC | | 408 Bell Blvd South | | | Lehigh Acres | FL | 33974 | |
| O'Rourke, Ann Katherine | | Address on File | | | | | | |
| O'Rourke, Martin G | | Address on File | | | | | | |
| Ortega Transport | | 3513 Robin Avenue | | | Mcallen | TX | 78504 | |
| Ortega, Anahy Luna | | Address on File | | | | | | |
| Ortiz Leon, Sergio Yahir | | Address on File | | | | | | |
| Ortiz Suarez, Miguel | | Address on File | | | | | | |
| Ortiz, Jaider Manuel | | Address on File | | | | | | |
| Ortiz-Rodriguez, Cananeci Jose | | Address on File | | | | | | |
| Ortiz-Torres, Odalys Enid | | Address on File | | | | | | |
| Osalo Transport LLC | | 7725 Chatfield Ln | | | Ellicott City | MD | 21043 | |
| Osborn Engineering Co | | 1100 Superior Ave Ste 300 | | | Cleveland | OH | 44114 | |
| Oscar's Lock & Supply | | 16751 SW 64St | | | Southwest Ranches | FL | 33331 | |
| Oscar's Towing & Transport Inc. | | 1732 W 42nd Place | | | Hialeah | FL | 33012 | |
| Oscars Transport | | 14301 Shale Ct | | | Pineville | NC | 28134 | |
| Osceola Fence Supply LLC | | 3319 13th Street | | | Saint Cloud | FL | 34769 | |
| Osejo, James | | Address on File | | | | | | |
| Osi (Lots) | | 1900 Firman Drive | | | Richardson | TX | 75081 | |
| Osmany Darias Carrier Corp | | 3651 E 5th Ave | | | Hialeah | FL | 33013 | |
| Osmel Transport LLC | | 1814 Gold Avenue | | | Sarasota | FL | 34235 | |
| Osorio, Rosa Maria | | Address on File | | | | | | |
| Osorno, Edgard | | Address on File | | | | | | |
| Osso Corporation | | 514 S Catalina St Unit 211 | | | Los Angeles | CA | 90020 | |
| Osv Transport LLC | | 2308 Enfield Ct | | | Orlando | FL | 32837 | |
| Ot Logistics Inc | | 22214 SW 98 Pl | | | Cutler Bay | FL | 33190 | |
| Otahon Logistics Inc | | 4302 Hollywood Blvd 1012 | | | Hollywood | FL | 33021 | |
| Otero Arias , Mario Roberto | | Address on File | | | | | | |
| Otero Perez, Odalys Marie | | Address on File | | | | | | |
| Otero Serrano, Jose O | | Address on File | | | | | | |
| Our Savior Lutheran Church | | 8804 Lake Park Circle So | | | Davie | FL | 33328 | |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | |
| Ourhalm, Morad | | Address on File | | | | | | |
| Outfront Media | | 185 Us Hwy 46 | | | Fairfield | NJ | 07004 | |
| Outstanding Auto Transport LLC | | 5920 SW 196th Lane | | | Southwest Ranches | FL | 33332 | |
| Ov Inc | | 1126 Bellows Way | | | Volo | IL | 60073 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ovalle Transport Inc. | | 15 Upper Croton Avenue | | | Ossining | NY | 10562 | |
| Overhead Door Company Of Houston | | 11827 Tech Com Rd #115 | | | San Antonio | TX | 78233 | |
| Overnight Auto Transport | | PO Box 127360 | | | Hialeah | FL | 33012 | |
| Ovilmar, Steven | | Address on File | | | | | | |
| Oweis, Merette | | Address on File | | | | | | |
| Ownershield Inc | | 1900 Firman Dr | | | Richardson | TX | 75081 | |
| Oya Transport | | 4602 Golden Canna Way | | | Orlando | FL | 32811 | |
| Oz Global Car Transportation LLC | | 13410 SW 21 Street | | | Miami | FL | 33175 | |
| P & E Auto Transport/Top Notch Auto Brokers | | 553 Roper Pkwy | | | Ocoee | FL | 34761 | |
| P L E | | 15521 Kapok Court | | | Ft Myers | FL | 33908 | |
| P&A Solutions LLC | | 14951 Royal Oaks Ln | | | North Miami | FL | 33181 | |
| P&C Transports LLC | | 46382 Cherryfield Lane | | | Drayden | MD | 20630 | |
| P&E Auto Transport/Top Notch Auto | | 553 Roper Pkwy | | | Ocoee | FL | 34761 | |
| P&G Towing Services LLC | | 6032 16th St | | | Zephyrhills | FL | 33542 | |
| P&L Auto Hauler LLC | | 704 Gothan Ct | | | West Palm Beach' | FL | 33405 | |
| P&L Motorsports LLC | | 3804 Arbor Rose | | | Zebulon | NC | 27597 | |
| P&M Hauling Inc | | 5410 Lynn Road | | | Tampa | FL | 33624 | |
| P.C. Motors, Inc | | 310 N Collins Street | | | Plant City | FL | 33563 | |
| Pa Express | | 8 Hosting Ct Apt2 | | | Clinton | MA | 01510 | |
| Pa Port Express LLC | | 14 Ruffleg Circle | | | Denver | PA | 17517 | |
| Pabellon Vazquez, Edwin Xavier | | Address on File | | | | | | |
| Pablo Creek Services | | 1776 American Heritage Life Dr | | | Jacksonville | FL | 32224 | |
| Pace Communications | | 1301 Carolina Street | | | Greensboro | NC | 27401 | |
| Pacesetter Personnel Services | | PO Box 2324 | | | Huston | TX | 77252-2324 | |
| Pacha Transportation Corp | | 6510 NW Hagberg Ave | | | Port St Lucie | FL | 34986 | |
| Pacheco's Body Shop Inc | | 1660 Almaden Exp | | | San Jose | CA | 95125 | |
| Pachecos Trucking Inc | | 3250 NW 195 Ter | | | Miami Gardens | FL | 33056 | |
| Pacific Auto Delivery Inc | | 405 B Porter Way | | | Milton | WA | 98354 | |
| Pacific Auto Transport | | 1055 Grover Ave #2 | | | Glendale | CA | 91201 | |
| Pacific Auto Transport Inc | | 24 Houghton St | | | Hudson | MA | 01749 | |
| Pacific Express Inc | | 10955 Avon Terr | | | Philadelphia | PA | 19116 | |
| Pack59 & Son Transport LLC | | 3194 Sterling Rd L1 | | | Hollywood | FL | 33021 | |
| Pacman And Win Hauling LLC | | 8215 Misty Eve Lane | | | Charlotte | NC | 28213 | |
| Pac-Van | | 75 Remittance Drive | | | Chicago | IL | 60675 | |
| Padilla Duprey, Jocarelys | | Address on File | | | | | | |
| Padilla Transport | | 7270 NW 174 Terr | | | Miami Gardens | FL | 33015 | |
| Padro Torres, Jessica Yadira | | Address on File | | | | | | |
| Padron Diaz, Frank | | Address on File | | | | | | |
| Pag Davie P1, LLC | | 2835 Ranch House Road | | | West Palm Beach | FL | 33406 | |
| Pagan, Christian Adam | | Address on File | | | | | | |
| Pager Genius | | 9852 Katella Ave #500 | | | Anaheim | CA | 92804 | |
| Painchault, Brian | | Address on File | | | | | | |
| Pak Auto Transporters LLC | | 4902 Garden Gate Lane | | | Orlando | FL | 32821 | |
| Palacios, Juan Carlos | | Address on File | | | | | | |
| Palestos, Anthony John | | Address on File | | | | | | |
| Palm Beach Auto Center Inc | | 7673 Hopper Rd Bay #8 | | | West Palm Beach | FL | 33411 | |
| Palm Beach Auto Enterprises Inc | | 12593 Citrus Grove Blvd | | | West Palm Beach | FL | 33412 | |
| Palm Beach Auto Enterprises, Inc | | 10180 Calumet Ct | | | Lake Worth | FL | 33467 | |
| Palm Beach Auto Recovery And Transportation | | 10360 Fox Trail Rd South 1613 | | | Royal Palm Beach | FL | 33411 | |
| Palm Beach Broadcasting | | | | | | | | |
| Palm Beach Community Bank | | 8101 Ockeechobee Blvd | | | West Palm Beach | FL | 33411 | |
| Palm Beach County | | PO Box 3977 | | | West Palm Beach | FL | 33402 | |
| Palm Beach County Bocc | | 2300 North Jog Road | | | West Palm Beach | FL | 33411-2745 | |
| Palm Beach County Clerk & Comptroller | | 205 N Dixie Hwy Rm 2 22 | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Clerk Of Court | South County Courthouse | 200 W Atlantic Ave | | | Delray Beach | FL | 33444 | |
| Palm Beach County Credit Union | | | | | | | | |
| Palm Beach County Public Health Unit | | 910 Evernia Street | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Sheriff's Office | Accounting | PO Box 24681 | | | West Palm Beach | FL | 33416-4681 | |
| Palm Beach County Water Utilities Dept | | 9045 Jog Road | | | Boynton Beach | FL | 33472 | |
| Palm Beach County Water Utilities Dept | | PO Box 24740 | | | West Palm Beach | FL | 33416-4740 | |
| Palm Beach County Water Utilities Dept. | | 8100 Forest Hill Blvd | | | West Palm Beach | FL | 33413-3336 | |
| Palm Beach Cty Contractor Corp | | 360 Elaine Road | | | West Palm Beach | FL | 33413 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palm Beach Gardens Towing | | 1108 3rd Ave N | | | Lake Worth | FL | 33460 | |
| Palm Beach Gardens Towing | | 3525 Ave K | | | Riviera Beach | FL | 33404 | |
| Palm Beach Marine Fuel, LLC | | 1201 Us Hwy 1 | | | North Palm Beach | FL | 33408 | |
| Palm Beach Mitsubishi | | 2700 S Australian Ave | | | West Palm Beach | FL | 33406 | |
| Palm Beach Motor Cars Ltd | | 915 South Dixie Highway | | | West Palm Beach | FL | 33401 | |
| Palm Beach Muffler & Brake Werks | | 714 Barnett Drive | | | Lake Worth | FL | 33461 | |
| Palm Beach Police Department | | | | | | | | |
| Palm Beach Tag Agency | | 2001 W Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33409 | |
| Palm Beach Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| Palm Beach Toyota | | 551 South Military Trail | | | West Palm Beach | FL | 33415 | |
| Palm Beach Transporting Inc | | 14618 63rd Ct N | | | Loxahatchee | FL | 33470 | |
| Palm Chevrolet | | 2300 SW College Road | | | Ocala | FL | 34471 | |
| Palm City Collision Center | | 3438 SW Deggeller Court | | | Palm City | FL | 34990 | |
| Palm Coast Ford | | 1150 Palm Coast Pkwy Sw | | | Palm Coast | FL | 32137-4703 | |
| Palm Park Auto Upholstery | | 502 Palm St | | | West Palm Beach | FL | 33401 | |
| Palm Springs Police Department | | 230 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Palmdale Oil Company, Inc. | | 911 N 2nd Street | | | Fort Pierce | FL | 34950 | |
| Palmer, Kazandu | | Address on File | | | | | | |
| Palmer, Kyle P | | Address on File | | | | | | |
| Palmetto 57 Nissan/Vw | | 16825 NW 57th Ave | | | Miami | FL | 33055 | |
| Palmetto Ford Truck Sales | | 7245 NW 36th Street | | | Miami | FL | 33166 | |
| Palmetto State Carriers LLC/Palmetto Logistic | | PO Box 583 | | | Scranton | SC | 29591 | |
| Palms West Funeral Home And Crematory | | 110 Business Park Way | | | Royal Palm Beach | FL | 33411-1750 | |
| Pam Auto Carriers | | 2665 N Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| Pam's Auto, Inc | | 7505 Ridgewood Rd | | | Saint Cloud | MN | 56303 | |
| Pamway Logistics LLC | | 11108 S 84th Ave Apt#3A | | | Palos Hills | IL | 60465 | |
| Pan American Group Inc | | 2204 Nichols Road | | | Arlington Heights | IL | 60004 | |
| Pan Canal Express LLC | | 902 Charo Parkway | | | Davenport | FL | 33897 | |
| Panamax Logistics Inc. | | 321 E 54th Street | | | Hialeah | FL | 33013 | |
| Panda Logistics Usa LLC | | 9937 Montague St | | | Tampa | FL | 33626 | |
| Panther Auto Transport Inc | | 901 SW 6th Street | | | Miami | FL | 33130 | |
| Papa, Julie Anne | | Address on File | | | | | | |
| Paparella, Derek John | | Address on File | | | | | | |
| Paper Impex Usa Inc. | | 42 Covington Circle | | | Staten Island | NY | 10312 | |
| Par Express Inc | | 11470 NW 89th Avenue | | | Hialeah Gardends | FL | 33018 | |
| Parada, Alexander Ernesto | | Address on File | | | | | | |
| Paradise Awnings Corp | | 4310 NW 36th Avenue | | | Miami | FL | 33142 | |
| Paradise Travel Consultants | Certificate Division | 7343 El Camino Real | | | Atascadero | CA | 93422-7639 | |
| Paragon Insurance Holdings LLC | | PO Box 969 | | | Westbrook | CT | 06498 | |
| Pardo Ramirez, Luis Alberto | | Address on File | | | | | | |
| Pardy, Megan Marie | | Address on File | | | | | | |
| Paredes, Mario | | Address on File | | | | | | |
| Parkhurst Enterprises | | 4343 7th Ave | | | Moline | IL | 61265 | |
| Parking Clerk Of Courts | | 22 NW 1st Street | | | Miami | FL | 33128 | |
| Parks Ford Of Wesley Chapel | | 28739 St Rd 54 | | | Wesley Chapel | FL | 33543 | |
| Parks Lincoln Of Tampa | | 10505 N Florida Ave | | | Tampa | FL | 33612-6710 | |
| Parks, Thomas Earl | | Address on File | | | | | | |
| Par-Kut International Inc | | 40961 Production Drive | | | Harrison Twp | MI | 48045 | |
| Parkway Auto Transp. | | PO Box 308 | | | Clearwater | MN | 55320 | |
| Parrilla, Alina | | Address on File | | | | | | |
| Parrilla, David Matthew | | Address on File | | | | | | |
| Partner Engineering And Science Inc | Partner Assessment Corporation | PO Box 207428 | | | Dallas | TX | 75320-7428 | |
| Partners Window Cleaning Inc | | 9472 Pinion Drive | | | Lake Worth | FL | 33467 | |
| Partridge, Trent | | Address on File | | | | | | |
| Parts Brokers, LLC | | 200 Ethan Allen Dr | | | Dahlonega | GA | 30533 | |
| Parts Geek | | | | | | | | |
| Partsmax | | 3401 NW 73rd Str | | | Miami | FL | 33147 | |
| Paschall & Paschall Transportation LLC | | 618 Ware Street | | | Waycross | GA | 31503 | |
| Pasha Distribution Services LLC | | PO Box 72 | | | Lebanon | MO | 65536 | |
| Paskert Divers Thompson P.A. | | 100 North Tampa Street | Ste 3700 | | Tampa | FL | 33602-5145 | |
| Passell, Michael D | | Address on File | | | | | | |
| Passport Auto Logistics LLC | | 145 Evergreen Parkway | | | Lebanon | MO | 65536 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pat Apodaca | | Address on File | | | | | | |
| Paterson Services Inc | | 13067 Reaves Road | | | Winter Garden | FL | 34787 | |
| Patriot Auto Transport LLC | | 1652 Pitchkettle Rd | | | Suffolk | VA | 23434 | |
| Patriot Transport | | 8721 SW 51st St | | | Cooper City | FL | 33328 | |
| Patterson Well Drilling Co | | 7222 Gardner Street Suite 102 | | | Winter Park | FL | 32792 | |
| Patty Peck Honda | | 555 Sunnybrook Rd | | | Ridgeland | MS | 39157 | |
| Paul Green | | Address on File | | | | | | |
| Paul, Yvenson | | Address on File | | | | | | |
| Pauletti, Anthony | | Address on File | | | | | | |
| Pauletti, Tony | | Address on File | | | | | | |
| Paulino, Henry Ernesto | | Address on File | | | | | | |
| Paunescu, Adrian Dan | | Address on File | | | | | | |
| Paveco, Inc. | | 2000 Sherman Street | | | Hollywood | FL | 33020 | |
| Pavel Transport Service - Fl Only | | 7727 W 29th Lane | | | Hialeah | FL | 33018 | |
| Pavement Maintenance Service Inc | | 18368 Se Cassia Lane | | | Tequesta | FL | 33469 | |
| Pavon Trucking LLC | | 8360 NW 10St #10 | | | Miami | FL | 33126 | |
| Pay Car Auto Transport Inc. | | 12850 SW 12th Street | | | Miami | FL | 33184 | |
| Pay Car Auto Transport Inc. | | 29720 SW 166th Court | | | Homestead | FL | 33033 | |
| Payano, Cesar A | | Address on File | | | | | | |
| Paylor, Cristye Ann | | Address on File | | | | | | |
| Payton, Tybieus Nycholas | | Address on File | | | | | | |
| Paz Salinas, Jessie | | Address on File | | | | | | |
| Pazmino, Paul A | | Address on File | | | | | | |
| Pdp Group, Inc | | 10946 Golden West Dr | | | Hunt Valley | MD | 21031 | |
| Pds Warranty Co | | 9449 Balboa Ave Ste 300 | | | San Diego | CA | 92123 | |
| Pds/Arch | | Pds Administrator | | | San Diego | CA | 92123 | |
| Peace Evangelical Lutheran Church Inc | | 1611 30th Ave W | | | Bradenton | FL | 34205 | |
| Peacock Subaru, LLC | | 9951 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Peak 10, Inc. | | PO Box 534390 | | | Atlanta | GA | 30353-4390 | |
| Pearls Auto Transport Logistics Inc | | 508 Gregory Lane | | | Acworth | GA | 30102 | |
| Peatry, Cameron L | | Address on File | | | | | | |
| Pedraza, Fidel | | Address on File | | | | | | |
| Pedro Mendez | | Address on File | | | | | | |
| Peg Trucking Inc | | 23406 Bush Street | | | Southfield | MI | 48033 | |
| Pegasus Logistics Inc | | 17821 NW 84th Pl | | | Miami Lakes | FL | 33015 | |
| Pelco | | 10762 SW 188th Street | | | Miami | FL | 33157 | |
| Peluzzo Exotic Transport | | 1545 Gabriels Way | | | Sunderland | MD | 20689 | |
| Pena, Cesar Jesus | | Address on File | | | | | | |
| Pena, Jhairo Miguel | | Address on File | | | | | | |
| Pena, Jorge Omar | | Address on File | | | | | | |
| Penc, James | | Address on File | | | | | | |
| Pencar Transport LLC | | 15129 SW 173 Rd Ter | | | Miami | FL | 33187 | |
| Penfed Credit Union | | 13220 Fort St | | | Omaha | NE | 68164 | |
| Penman, Austin Andrew | | Address on File | | | | | | |
| Penndot | Bureau Of Driver Licensing | PO Box 68695 | | | Harrisburg | PA | 17106-8695 | |
| Penninsular Electric Dist, Inc | | PO Box 2887 | | | West Palm Beach | FL | 33402-2887 | |
| Pentagon Federal Credit Union | | Box 1432 | | | Alexandria | VA | 22313-2032 | |
| Peoplefluent | | 434 Fayetteville Street | Suite 900 | | Raleigh | NC | 27601 | |
| Pep Boys | For Miami | PO Box 8500-50445 | | | Philadelphia | PA | 19178-0445 | |
| Pepave Car Transport Inc | | 9560 Jamaica Drive | | | Cutler Bay | | | |
| Pepboys Fleet | | 234 W Granada Blvd | | | Ormond | FL | 32174 | |
| Per Auto Express Inc | | 3610 Northwoods Dr | | | Kissimmee | FL | 34746 | |
| Perales, Michael | | Address on File | | | | | | |
| Peralta, Cesar Augusto | | Address on File | | | | | | |
| Perdue's Auto Transport | | PO Box 437 | | | Pompano Beach | FL | 33061 | |
| Pereira, Leopoldo E | | Address on File | | | | | | |
| Pereira, Luis Armando | | Address on File | | | | | | |
| Perera Gonzalez, Livan Alejandro | | Address on File | | | | | | |
| Perera, Roberto | | Address on File | | | | | | |
| Perera, Ismael | | Address on File | | | | | | |
| Perex Transporting Inc | | 335 Edgewood Ct | | | Kissimmee | FL | 34759 | |
| Perez And Sons Transportation Inc | | PO Box 8032 | | | Stockton | CA | 95208 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, Angel Antonio | | Address on File | | | | | | |
| Perez, Blas | | Address on File | | | | | | |
| Perez, Chabelys | | Address on File | | | | | | |
| Perez, Eddy Oscar | | Address on File | | | | | | |
| Perez, George Anthony | | Address on File | | | | | | |
| Perez, Hernan E | | Address on File | | | | | | |
| Perez, Liannelys | | Address on File | | | | | | |
| Perez, Lisardo | | Address on File | | | | | | |
| Perez, Magdalena Jasmin | | Address on File | | | | | | |
| Perez, Michael Steven | | Address on File | | | | | | |
| Perez, Roberto Felipe | | Address on File | | | | | | |
| Perez, Victoria | | Address on File | | | | | | |
| Perez, Will Lee | | Address on File | | | | | | |
| Perez, Yisel Mailyn | | Address on File | | | | | | |
| Perez-Colon, Gilbert | | Address on File | | | | | | |
| Perfect Embroidery Inc | Dba Dei Rossi Marketing | 2150 S Central Expressway | Ste 150 | | Mckinney | TX | 75070 | |
| Perfect Pinstripes Inc | | 1654 SW Seagull Way | | | Palm City | FL | 34990 | |
| Perfect Storm Shutters Inc | | 12901 SW 89 Ct | | | Miami | FL | 33176 | |
| Performance Logistics Unlimited LLC | | PO Box 951 | | | Pageland | SC | 29728 | |
| Performance Radiator | | PO Box 24947 | | | Seattle | WA | 98124 | |
| Persaud, Christopher Andrew | | Address on File | | | | | | |
| Persaud, Jasoda | | Address on File | | | | | | |
| Persaud, Kawall | | Address on File | | | | | | |
| Personius & Company Inc | | 1630 Victoria Pointe Cir | | | Weston | FL | 33327 | |
| Personnel Concepts | | PO Box 5750 | | | Carol Stream | IL | 60197-5750 | |
| Pet Benefit Solutions | | 211 Boulevard Of The Americas | | | Lakewood | NJ | 08701 | |
| Petemar Company | | 22424 Oakville Drive | | | Land O Lakes | FL | 34639 | |
| Peter Transportation LLC | | 5500 Crinoline Ave | | | Las Vegas | NV | 89122 | |
| Peterbilt Auto Service Inc. | | 11620 SW 32nd Street | | | Miami | FL | 33165 | |
| Peterfreund, Jay Martin | | Address on File | | | | | | |
| Petermar Company | | 22424 Oakville Dr | | | Land O Lakes | FL | 34639 | |
| Peterson, Anna | | Address on File | | | | | | |
| Petit-Homme, Jonathan | | Address on File | | | | | | |
| Petrochoice LLC | | PO Box 829604 | | | Philadelphia | PA | 19182-9604 | |
| Pettigrew, Jessica Kathryn | | Address on File | | | | | | |
| Pettit, Christina | | Address on File | | | | | | |
| Pg Auto Logistics Inc. | | 14254 SW 154th Pl | | | Miami | FL | 33196 | |
| Pg United LLC | | 9137 Leah Meadow Ln | | | Charlotte | NC | 28227 | |
| Pg50 Logistics LLC | | 30097 Island Club Drive | | | Tavares | FL | 32778 | |
| Ph Prescription | | 4425 SW Port Way | | | Palm City | FL | 34990 | |
| Phantom Asset Recovery | | 5379 Lyons Road #143 | | | Coconut Creek | FL | 33073 | |
| Phd Enclosed Inc. | | PO Box 4653 | | | Federal Way | WA | 98063 | |
| Phenix Auto Transport LLC | | 324 Burningtree Dr | | | Groton | CT | 06340 | |
| Phil Smith Acura | | 940 North Federal Highway | | | Pompano Beach | FL | 33062 | |
| Phil Smith Chevrolet | Lauderhill Auto Investors, LLC | 1640 N St Rd 7 | | | Lauderhill | FL | 33313 | |
| Phil Smith Kia | | 4230 N Federal Hwy | | | Lighthouse Point | FL | 33064 | |
| Philip Lucas Enterpirses | | 15521 Kapok Ct | | | Ft Myers | FL | 33908 | |
| Phillips, Kandace Estelle | | Address on File | | | | | | |
| Philly Express Group LLC | | 2522 State Rd | Unit D Suite 105 | | Bensalem | PA | 19020 | |
| Phl Transport Inc | | 9926 Wingtip Rd | | | Philadelphia | PA | 19115 | |
| Phm Investments Group LLC | | 8821 Key West Cir | | | Tampa | FL | 33626 | |
| Phoenix Auto Transport LLC | | PO Box 401 | | | King | NC | 27021 | |
| Phoenix Carriers Inc | | 5200 Colombia Ave 2 Fl | | | North Bergen | NJ | 07047 | |
| Phoenix Motors, Inc | Palm Collision Ctr | 827 S State Rd 7 | | | North Lauderdale | FL | 33068 | |
| Pi Outdoor Advertising, LLC | | PO Box 742963 | | | Atlanta | GA | 30374-2963 | |
| Picasso Towing Services Inc | | 3530 NW 36th Street Unit 904 | | | Miami | FL | 33166 | |
| Piccirillo, Dennis | | Address on File | | | | | | |
| Pichardo Mera, Thomas Arsenio | | Address on File | | | | | | |
| Pier House Resort | | | | | | | | |
| Pierre Louis, Marie Sidney Jose | | Address on File | | | | | | |
| Pierre Louis, Scotti | | Address on File | | | | | | |
| Pierre, Carl Rosner | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierrette, Manix | | Address on File | | | | | | |
| Pietro, Deion Jacobe | | Address on File | | | | | | |
| Piggy B Transport LLC | | 265 W Hemingway Circle | | | Margate | FL | 33063 | |
| Pikes Auto Transport | | 5313 Morgan Ridfe Drive | | | Milton | FL | 32570 | |
| Piltz, Jessica Alise | | Address on File | | | | | | |
| Pina Leyva, Alexander | | Address on File | | | | | | |
| Pina, Dylan Mckay | | Address on File | | | | | | |
| Pine River Auto Transport Inc | | PO Box 133458 | | | Hialeah | FL | 33013 | |
| Pineda Mga Cargo LLC | | 4944 Cape Street | | | Fort Worth | TX | 76179 | |
| Pines Ford | | 8655 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Pinnacle Express Svs Inc | | 851 Three Islands Blvd Ste 110 | | | Hallandale Beach | FL | 33009 | |
| Pinnacle Towing& Transport | | 4760 Mackensey Cir | | | Medina | OH | 44256 | |
| Pinnock, Gregory | | Address on File | | | | | | |
| Pintea, Tatiana | | Address on File | | | | | | |
| Pinto Moran, Boris A | | Address on File | | | | | | |
| Pintro, Immacula | | Address on File | | | | | | |
| Piper Fire Protection, Inc. | | 13075 Us Hwy 19 N | | | Clearwater | FL | 33764 | |
| Pirgos Trans Inc | | 500 E Higgins Rd | | | Elk Grove Village | IL | 60007 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 981023 | | | Boston | MA | 02298-1023 | |
| Pittsburgh Independent Auto Auction | | 378 Hunker Waltz Mill Rd | | | New Stanton | PA | 15672 | |
| Pittsburgh Pirates | Pittsburgh Associates Of Florida, L | 1701 27th Street East | | | Bradenton | FL | 34208 | |
| Pizzello, Jesse Daniel | | Address on File | | | | | | |
| Pj Us Transport Inc | | 505 N Northwest Hwy | | | Park Ridge | IL | 60068 | |
| Pjs Transport Inc | | 608 Jim Parker Rd | | | Monroe | NC | 28110 | |
| Pjs Transport LLC | | 241 Nelliefield Creek Dr | | | Charleston | SC | 29492 | |
| Pke Industries Inc | | 1917 Hornbeck Road | | | Harpersfield | NY | 13786 | |
| Place Of Hope Inc | | 908 Isaiah Lane | | | Palm Beach Gardens | FL | 33418 | |
| Placemats R Us | | 5843-B Sugar Palm Ct | | | Delray Beach | FL | 33484 | |
| Plains Transportation Inc | | 10227 Thorngrove Pike | | | Strawberry Plains | TN | 37871 | |
| Planet Auto Transport Inc | | 679 Ferry Street | | | Newark | NJ | 07105 | |
| Planet Dodge Chrysler Jeep Fiat | | 9975 NW 12th St | | | Miami | FL | 33172 | |
| Planet Fiat | | 9975 NW 12 Street | | | Miami | FL | 33172 | |
| Platinum 5 Star Enterprises LLC | | 11361 168th Street | | | Mc Alpin | FL | 32062 | |
| Platinum Network Solutions | | PO Box 215 | | | Tyrone | GA | 30290 | |
| Platinum Transport & Logistics LLC | | 6686 Raquet Club Drive | | | Lauderhill | FL | 33319 | |
| Playmaker Auto Transport LLC | | 11432 South St #388 | | | Cerritos | CA | 90703 | |
| Plc Trucking | | 1023 Myakka Dr | | | N Ft Myers | FL | 33917 | |
| Pleasant, Sarafia Chalet | | Address on File | | | | | | |
| Pm Auto Transport | | 10769 Broadway | | | Crown Point | IN | 46307 | |
| Pm Vip Transport Inc. | | 5897 Buccaneer Trail | | | West Palm Beach | FL | 33417 | |
| Pmy Advertising | | | | | | | | |
| Pnc | | 350 Veterans Way Ste 200 | | | Carmel | IN | 46032 | |
| Pnc | | PO Box 5570 | | | Cleveland | OH | 44101-0570 | |
| Pnc Bank | | Lockbox 746606 | | | Atlanta | GA | 30374 | |
| Pnc Bank | Payoff Processing Department | PO Box 390906 | | | Minneapolis | MN | 55439 | |
| Pnc Bank, National Association | | 200 Lake Drive E Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Pnc Bank, National Association | Dealer Finance | 4661 E Main Street | | | Columbus | OH | 43213 | |
| Png Auto Transport Inc | | 311 Santa Rosa Dr | | | Imperial | CA | 92251 | |
| Poindexter, Nadiyah Ihsan | | Address on File | | | | | | |
| Poker Auto Transportation Corp | | 14201 SW 22nd St | | | Miami | FL | 33175 | |
| Poker Runs Of America Inc | | 1601 Clay Street | | | Detroit | MI | 48211-1913 | |
| Polak, Rory | | Address on File | | | | | | |
| Pole Position Auto Body Inc | | 26777 Bunert | | | Warren | MI | 48089 | |
| Pollack Communications | | 5143 Cleveland Road | | | Delray Beach | FL | 33484-4221 | |
| Pompano Advertising | C/O Christine Szesnat | 2308 Vintage Drive | | | Lighthouse Point | FL | 33064 | |
| Pompano Ford Lincoln | | 18505 Se Mill Plain Blvd | Ste 100 | | Vancouver | WA | 98683 | |
| Ponce Mendoza, Alejandro Erick | | Address on File | | | | | | |
| Pop A Lock Of North West Indiana | | 11616 Georgia St | | | Crown Point | IN | 46307 | |
| Pop-A-Lock | | 564 Crystal Drive | | | Madeira Beach | FL | 33708 | |
| Pop-A-Lock | | 5462 Hoffner Ave | | | Orlando | FL | 32812 | |
| Popen, Sean Sebastian | | Address on File | | | | | | |
| Popovic, Charles | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Popular Bank Invitational League | | 9275 SW 40th St | | | Miami | FL | 33165 | |
| Porsche Of Orlando | | 9590 S Us Highway 17/92 | | | Maitland | FL | 32751-3343 | |
| Porsche South Orlando | Tt Of Vineland Inc | 4895 Vineland Road | | | Orlando | FL | 32811 | |
| Porsche Tampa | Tampa P Automotive Management | 103 E Fowler Ave | | | Tampa | FL | 33612 | |
| Porsche West Broward | | 4641 SW 148th Ave | | | Davie | FL | 33331 | |
| Portaboards Enterprises LLC | | 2401 Worthington Dr Suite 124 | | | Denton | TX | 76207 | |
| Portal Alonso, Vladimir | | Address on File | | | | | | |
| Portas Auto Transport Corp | | 1942 NW Flagler Terr Apt 301 | | | Miami | FL | 33125 | |
| Portfolio Media Inc | Law360 | 111 West 19th Street | | | New York | NY | 10011 | |
| Porth, Heinz R | | Address on File | | | | | | |
| Positive Auto Transport Inc | | 2570 NE 193 St | | | Miami | FL | 33180 | |
| Posso, Frank Edmund | | Address on File | | | | | | |
| Potamkin Hyundai | | 6200 NW 167th Street | | | Miami | FL | 33014 | |
| Potter, Jotham Matthew | | Address on File | | | | | | |
| Powell&Powell Logistics LLC | | 6586 Crescent Loop | | | Winter Haven | FL | 33884 | |
| Powell, David J. | | Address on File | | | | | | |
| Powell, Gregory | | Address on File | | | | | | |
| Power Audio | | 3379 S Military Trail | | | Lake Worth | FL | 33463 | |
| Power Auto Transport Inc. | | 961 Springdale Court | | | Palm Springs | FL | 33461 | |
| Power Financial Credit Union | | 2020 NW 150th Avenue | | | Pembroke Pines | FL | 33028 | |
| Powercom, LLC | | 2511 NW 16th Lane | | | Pompano Beach | FL | 33064 | |
| Powery, Leslie David | | Address on File | | | | | | |
| Pr Logistics Transportation LLC | | 12917 Langstaff Dr | | | Windermere | FL | 34786 | |
| Pr Newswire Association LLC | | 200 Vesey Street | | | New York | NY | 10080 | |
| Prancer Capital | | 36 Skyline Drive | | | Lake Mary | FL | 32746 | |
| Praskai, David | | Address on File | | | | | | |
| Prater Radiator Inc | | 1032 W Michigan St | | | Orlando | FL | 32805 | |
| Pratts, Alberto | | Address on File | | | | | | |
| Pre Transportation LLC | | 5400 Esplanade Park Circle | Apt 3204 | | Orlando | FL | 32839 | |
| Precision Auto Body & Towing Inc | | 33 Edgewater Dr | | | Boston | MA | 02126 | |
| Precision Auto Body Of Orlando Inc | | 6550 Hoffner Ave | | | Orlando | FL | 32822 | |
| Precision Dent Removal | | 2104 Gilliam Lane Suite 3 | | | Tallahassee | FL | 32308 | |
| Precision Gate & Security Inc | | 350 E Venice Avenue #153 | | | Venice | FL | 34285 | |
| Precision Lock & Security | | 1191 Cherlynn Terr | | | West Palm Beach | FL | 33406 | |
| Precision Transport LLC | | 4414 Sol Aberman Rd | | | Rock Hill | SC | 29732 | |
| Preeminent Auto Transport LLC | | 2829 Olde Mill Rd | | | Florence | SC | 29505 | |
| Preferred Hydraulic Solutions | | 10440 SW 184 Terr | | | Miami | FL | 33157 | |
| Preferred Locksmith | | | | | | | | |
| Preferred Transport LLC | | 8015 NW 100 Way | | | Tamarac | FL | 33321 | |
| Premier Auto Group Of South Florida Inc | | 3125 Fortune Way | | | Wellington | FL | 33414 | |
| Premier Auto Transport Co. | | PO Box 20262 | | | Houston | TX | 77225 | |
| Premier Dealer Services | | 9449 Balboa Ave #300 | | | San Diego | CA | 92123 | |
| Premier Forty | | 2701 Sunset Ridge Drive | | | Rockwall | TX | 75032 | |
| Premier Outdoor Media Of Fla | | 505 S Lenola Road | | | Moorestown | NJ | 08057 | |
| Premier Steam Cleaning | | 20979 Sailfish Lane | | | Miami | FL | 33189 | |
| Premium Auto Exchange | | 4644 Us Highway 1 North | | | St. Augustine | FL | 32095 | |
| Premium Auto Transport LLC | | 6160 SW 114 Street | | | Miami | FL | 33156 | |
| Premium Harmony | | 10073 Oak Crest Rd | | | Orlando | FL | 32829 | |
| Premium Transcar, LLC | | 1821 SW 99th Place | | | Miami | FL | 33165 | |
| Preowned Auto Logistics Inc | | PO Box 555 | | | Salem | MA | 01970 | |
| Presidential Corp. | | 627 Concord Street | | | Framingham | MA | 01702 | |
| Press Geek Press | | | | | | | | |
| Press Yelder Trucking | | 8311 Brier Creek Pkwy | | | Raleigh | NC | 27617 | |
| Prestige 1 Auto Sales | | 1359 Chicora Rd | | | Chicora | PA | 16025 | |
| Prestige Auto Body Inc | | 14141 SW 142 Street | | | Miami | FL | 33186 | |
| Prestige Auto Carriers LLC | | PO Box 452354 | | | Kissimmee | FL | 34745 | |
| Prestige Auto Transp | | 1064 South High Street | | | Harrisonburg | VA | 22801 | |
| Prestige Auto Transport | | 1064 South High Street | | | Harrisonburg | VA | 22801 | |
| Prestige Auto Transport | | 1913 SE Rainier Road | | | Port St Lucie | FL | 34952 | |
| Prestige Auto Transport Usa LLC | | 19675 SW 119 Place | | | Miami | FL | 33177 | |
| Prestige Car Hauler LLC | | 10831 SW 171 Street | | | Miami | FL | 33157 | |
| Prestige Imports | | 14800 Biscayne Blvd | | | North Miami Bch | FL | 33181 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prestige Lines Inc | | 1065 Cascade Drive | | | 1065 Cascade Drive | IL | 60506 | |
| Prestige One Transport Corp | | 38 Manhattan Ave | | | Middletown | NY | 10940 | |
| Prestige Trucking Inc | | 3564 Us Highway 22 Se #3A | | | Washington Court House | OH | 43160 | |
| Prestigious Grind LLC | | 8902 Old Temple Terrace Hwy | | | Tampa | FL | 33637 | |
| Presto Reviews | | | | | | | | |
| Prev Atte Florist And Gifts | | 804 Us Hwy 1 | | | West Palm Beach | FL | 33403 | |
| Price Leblanc Auto Inc | | 13200 Airline Hwy | | | Baton Rouge | LA | 70817 | |
| Price, Sheprell | | Address on File | | | | | | |
| Pride Cargo, Inc | | 3289 Lindsey Lane Apt 6 | | | Naples | FL | 34109 | |
| Prieto, Isai | | Address on File | | | | | | |
| Prieto, Teresita | | Address on File | | | | | | |
| Prime Auto Solutions LLC | | 4407 N John Young Pkwy | | | Orlando | FL | 32804 | |
| Prime Time Carolina Transporters | | 2211 Hudson Rd Apt 1014 | | | Greer | SC | 29650 | |
| Prime Time Carolina Transporters LLC | | 36 Swade Way | | | Greer | SC | 29650 | |
| Prime Transport LLC | | 1485 East New Circle Road | | | Lexington | KY | 40509 | |
| Prince Land Inc | | 399 North Cypress Drive | | | Tequesta | FL | 33469 | |
| Print Dynamics | | 1721 North Federal Hwy | | | Ft Lauderdale | FL | 33305 | |
| Priority Auto Carrier | | 30235 SW 158th Ct | | | Homestead | FL | 33033 | |
| Priority Credit Union | | 301 E Michigan St | | | Orlando | FL | 32806-4539 | |
| Priority Towing Inc | | 7153 Southern Blvd Suite A | | | West Palm Beach | FL | 33413 | |
| Pro Help Transports LLC | | 22 Wilson Drive | | | Framingham | MA | 01702 | |
| Pro Star Auto Group LLC | | 1850 Clay Street | | | Hammond | IN | 46320 | |
| Pro Star Transport LLC | | 119 Canal St | | | Gulfport | MS | 39507 | |
| Pro Transport LLC | | 1904 Harbor Blvd #303 | | | Costa Mesa | CA | 92627 | |
| Proactive Training Solutions LLC | | 20701 N Scottsdale Rd | | | Scottsdale | AZ | 85255 | |
| Proauto Miami Transport | | 13851 SW 139th Street | | | Miami | FL | 33186 | |
| Proauto Miami Transport LLC | | 13851 SW 139 Ct | | | Miami | FL | 33186 | |
| Probilling & Funding Service | Russell Smith Auto Group | PO Box 2222 | | | Decatur | AL | 35609-2222 | |
| Pro-Cut International LLC | | PO Box 28912 | | | Chicago | IL | 60673-8912 | |
| Professional Air Monitoring, LLC | | PO Box 1192 | | | Goldenrod | FL | 32733 | |
| Professional Auto Carriers Inc. | | 4928 N Cook | | | Spokane | WA | 99217 | |
| Professional Auto Services Inc. | | 1850 Se 19th Ave | | | Homestead | FL | 33035 | |
| Professional Auto Shipping Inc | | 16133 SW 107 Pl | | | Miami | FL | 33157 | |
| Professional Autotransport And Recovery Corp | | 654 NE 9th Place | | | Homestead | FL | 33030 | |
| Professional Process Services | | 1749 NE 26th Street Sutie A | | | Wilton Manors | FL | 33305 | |
| Professional Service Industries Inc | | PO Box 74008418 | | | Chicago | IL | 60674-8418 | |
| Professional Standard | | 3564 Botwell Rd | | | Lake Worth | FL | 33461 | |
| Proficient Property Preservation | | 2620 Carlisle Pike | | | New Oxford | PA | 17350 | |
| Profurma 3Rd Degree Marketing | Eclectic Technical Systems | 7110 Whipple Ave Nw | | | North Canton | OH | 44720 | |
| Progressive | | | | | | | | |
| Progressive Auto Transport | | 14945 SW 304th Terrace | | | Homestead | FL | 33033 | |
| Progressive Business Publications | American Future Systems Inc | PO Box 3019 | | | Malvern | PA | 19355 | |
| Progressive Transport LLC | | 137 Golden Isles Drive | | | Hallandale | FL | 33009 | |
| Project Caine, Inc. | | 1948 E Sunrise Blvd Suite 1 | | | Ft Lauderdale | FL | 33304 | |
| Prokeys LLC | | 12717 W Sunrise Blvd Ste 138 | | | Sunrise | FL | 33323 | |
| Pronto Enterprises Of Palm Beach | | 2715 Westgate Ave | | | West Palm Beach | FL | 33409 | |
| Pronto Mechanical LLC | | 11010 Verano Street | | | Houston | TX | 77029 | |
| Proper Auto Transport LLC | | 2355 NW 70th Ave #D8 | | | Miami | FL | 33122 | |
| Proplogix, LLC | City Lien Search | 6742 Forest Hill Blvd - #298 | | | West Palm Beach | FL | 33413 | |
| Pro-Tech Air Conditioning & Plumbing Inc | | 2425 Silver Star Road | | | Orlando | FL | 32804 | |
| Protran LLC | | 1099 Park Lane | | | Fordland | MO | 65652 | |
| Protrans America LLC | | 904 137th St E | | | Bradenton | FL | 34212 | |
| Provenance Wealth Advisors | | 5ith Floor | | | Miami | FL | 33131 | |
| Pro-Vigil, Inc | | PO Box 677107 | | | Dallas | TX | 75267-7107 | |
| Provitt, Lindsey | | Address on File | | | | | | |
| Proxitell Corp | | 15589 SW 62nd Street | | | Miami | FL | 33193 | |
| Prweb News Svc | | | | | | | | |
| Przybylski Jr, Thomas J | | Address on File | | | | | | |
| Ps Systems Inc | | 1180 NW 163rd Drive | | | Miami | FL | 33169 | |
| Pts Auto Carriers, LLC | | 420 S Truman Blvd | | | Crystal City | MO | 63019 | |
| Publicis Communications Collection Account | Razorfish LLC | PO Box 1696 | | | Carol Stream | IL | 60132-1696 | |
| Publicis Sapient | | PO Box 4886 | | | Boston | MA | 02241-4886 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Publix | | | | | | | | |
| Puchoon, Derrel | | Address on File | | | | | | |
| Pulido Transportation Inc. | | 4070 W 9 Way | | | Hialeah | FL | 33012 | |
| Pulido Trucking Corp | | 17710 NW 73rd Ave Apt 102 | | | Hialeah | FL | 33015 | |
| Pulverenti, Lori Ann | | Address on File | | | | | | |
| Pupo-Perez, Wilber | | Address on File | | | | | | |
| Purchase Power | | PO Box 371896 | | | Pittsburgh | PA | 15250 | |
| Pure Energy Systems, LLC. | | 4521 Pga Blvd | | | Palm Beach Gardens | FL | 33418 | |
| Pure Transport LLC | | 4851 NW 26th Ct | | | Lauderdale Lakes | FL | 33313 | |
| Purecars | | Lockbox 2380 | | | Birmingham | AL | 35246-2380 | |
| Pw Transporters LLC | | 2034 Se Wald St | | | Port Saint Lucie | FL | 34984 | |
| Py And Sons Trucking Services | | 11457 SW 242 Lane | | | Homestead | FL | 33032 | |
| Pyatt, Carlos Earl | | Address on File | | | | | | |
| Pye Barker Fire & Safety, LLC | Pb Parent Holdco, Lp | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Pyers Auto Transport LLC | | 1022 Yorkshire St | | | Port Charlotte | FL | 33952 | |
| Pyers Auto Transportation | | PO Box 380011 | | | Murdock | FL | 33938 | |
| Pyle, James Brian | | Address on File | | | | | | |
| Pzl Express | | 613 John Sutherland Dr | | | Nicholasville | KY | 40356 | |
| Qic Pic Locksmith | | PO Box 880153 | | | Boca Raton | FL | 33488 | |
| Qman Car Hauler LLC | | 16744 SW 99th Court | | | Miami | FL | 33157 | |
| Qrs Towing & Transport LLC | | 11644 S Greenville Rd | | | Greenville | MI | 48838 | |
| Quality Air Conditioning Company Inc | | 720 W Mcnab Rd | | | Ft Lauderdale | FL | 33309 | |
| Quality Auto Trans Inc | | 5010 Greenway Dr | | | North Port | FL | 34287 | |
| Quality Auto Transportation | | 4804 Erica Ct | | | Charlotte | NC | 28227 | |
| Quality Choice Investment Inc. | | 7209 Je Wt Harris Blvd #103 | | | Charlotte | NC | 28227 | |
| Quality Collision Center LLC | | 11815 Misty Valley Drive | | | Houston | TX | 77066 | |
| Quality Craftsman Specialist LLC | | 9945 47th Ave N | | | St Petersburg | FL | 33708 | |
| Quality Transport | | 565 Ratta Rd | | | Chazy | NY | 12921 | |
| Qualtrics, LLC | | PO Box 29650 Dept#880102 | | | Phoenix | AZ | 85038 | |
| Queens Carrier LLC | | 4778 Monarch Way | | | Coconut Creek | FL | 33073 | |
| Queen's Gambit Auto Transport Inc | | 1240 NW 181 Street | | | Miami Gardens | FL | 33169 | |
| Quench Usa, Inc | | PO Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quesada Perez, Reinaldo | | Address on File | | | | | | |
| Quevedo Torres, Yoveidys | | Address on File | | | | | | |
| Quick Auto Transport LLC | | 19424 Via Del Mar #108 | | | Tampa | FL | 33647 | |
| Quick Response Fire Protection, LLC | | 20545 Independence Blvd Ste G | | | Groveland | FL | 34736 | |
| Quick Service Transportation Corp | | 18 Golden Avenue | | | Medford | MA | 02155 | |
| Quick Star 1 Inc | | 1328 Willey St Apt 215 | | | Hollywood | FL | 33019 | |
| Quick Towing | | 835 NW 7 Terrace | | | Ft Lauderdale | FL | 33309 | |
| Quickview Technologies Inc | | 3939 Belt Line Rd Ste 190 | | | Addison | TX | 75001 | |
| Quiles, Yarilet | | Address on File | | | | | | |
| Quiles, Zachary Jose | | Address on File | | | | | | |
| Quinn, Michael W | | Address on File | | | | | | |
| Quinones Law, P.A. | | 8461 Lake Worth Road | | | Lake Worth | FL | 33467 | |
| Quinones, Jose Angel | | Address on File | | | | | | |
| Quinta High Quality Transportation LLC | | 2314 Kings Crest Road | | | Kissimmee | FL | 34744 | |
| Quintana, Sandro | | Address on File | | | | | | |
| Quintavalle, Taylor | | Address on File | | | | | | |
| Quintero, Jose | | Address on File | | | | | | |
| Quiroga, Christian Andres | | Address on File | | | | | | |
| Qv Transport LLC | | 3715 Briarwood Estates Cir | | | Saint Cloud | FL | 34772 | |
| R & G Gray Inc | | 1525 SW 111 Avenue Apt 206 | | | Pembroke Pines | FL | 33025 | |
| R & R Auto Express Inc | | PO Box 940086 | | | Miami | FL | 33194 | |
| R And B Trucking And Carrier LLC | | 2701 East Surrey Drive | | | North Charleston | SC | 29405 | |
| R Dede LLC | | PO Box 24807 | | | Dayton | OH | 45424 | |
| R Gomez Corporation | | 2126 SW 7 St | | | Miami | FL | 33135 | |
| R J Michael Inc | | 750 East Sample Road 3-221 | | | Pompano Beach | FL | 33064 | |
| R&A Auto Carrier LLC | | 2831 Riverdale Dr N | | | Miramar | FL | 33025 | |
| R&C Transportaion LLC | | 10062 W Highland Avenue | | | Phoenix | AZ | 85037 | |
| R&E Trucking LLC | | 148 E Street Road Unit 331 | | | Feasterville | PA | 19053 | |
| R&G Platinum Hauling Corp | | 3203 Se 6th Street | | | Homestead | FL | 33033 | |
| R&J Elite Transport LLC | | 2644 Tobacco Hill Rd | | | Red Oak | VA | 23964 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&J Express LLC | | 766 Hertiage Drive | | | Sparta | KY | 41086 | |
| R&J Logistics Enterprises LLC | | 16960 Wildcat Dr | | | Fort Myers | FL | 33913 | |
| R&J Transport | | 11651 Timber Creek Drive | | | Fort Myers | FL | 33913 | |
| R&K Express Trucking Inc. | | 15 Meagan Lane | | | Lemont | IL | 60439 | |
| R&L Carriers Inc | Greenwood Motor Lines, Inc | 600 Gillam Road | | | Wilmington | OH | 45177 | |
| R&L Express Line LLC | | 5 SW 116th Court | | | Miami | FL | 33174 | |
| R&M Carriers Of America Inc | | 11940 SW 186 St | | | Miami | FL | 33177 | |
| R&M Towing And Recovery | | 8421 NW 70 St | | | Miami | FL | 33166 | |
| R&M Transport | | PO Box 8354 | | | Philadelphia | PA | 19101 | |
| R&M Transport Inc | | 1570 SW 131 St Pl | | | Miami | FL | 33184 | |
| R&M Transport Services LLC | | 233 Copley Rd | | | Upper Darby | PA | 19082 | |
| R&Rk Trucking Inc | | 4006 Bishop Circle | | | Labelle | FL | 33935 | |
| R&S Auto Services Inc. | | 1212 South Taylor Road | | | Seffner | FL | 33584 | |
| R&S Investigative Group | | 3505 Lake Lynda Dr Suite 200 | | | Orlando | FL | 32817 | |
| R1 Express LLC | | 4281 Onondaga Blvd | | | Syracuse | NY | 13219 | |
| R34 Auto Transport Corp | | 5020 NW 199th Street | | | Miami Gardens | FL | 33055 | |
| Rabbit Auto Transport Inc | | 5430 NW 181st Terrace | | | Miami Gardens | FL | 33055 | |
| Rabio So Inc. - Fl Only | | 1318 Tennessee St | | | Plant City | FL | 33563 | |
| Radiant Credit Union | | 4440 NW 25th Place | | | Gainsville | FL | 32606 | |
| Radosevich, Rebecca Ann | | Address on File | | | | | | |
| Raf Transportation Inc | | 3462 Lake Dr | | | Dunedin | FL | 34698 | |
| Rafi, Michael Taplin | | Address on File | | | | | | |
| Raft Waggon Inc | | 8218 Borgia Ct | | | Orlando | FL | 32836 | |
| Rahman, Mohammed Tashadquar | | Address on File | | | | | | |
| Rainbox Express Transport LLC | | 3175 S Congress Ave Ste 306 | | | Palm Springs | FL | 33461 | |
| Rainy Daze Haulin LLC | | PO Box 22332 | | | West Palm Beach | FL | 33416 | |
| Rajoy Tarpin, Anthony | | Address on File | | | | | | |
| Ram Express Service | | 203 Gaterside Street | | | Lehigh Acres | FL | 33936 | |
| Ramer, John E | | Address on File | | | | | | |
| Ramirez Alvarez, Jessica Maria | | Address on File | | | | | | |
| Ramirez G, Ivan Jose | | Address on File | | | | | | |
| Ramirez Vazquez, Paige Laura | | Address on File | | | | | | |
| Ramirez, Carlos A | | Address on File | | | | | | |
| Ramirez, Elvin David | | Address on File | | | | | | |
| Ramirez, Jorge Antonio | | Address on File | | | | | | |
| Ramirez, Justin Jay | | Address on File | | | | | | |
| Ramirez, Kelbin J | | Address on File | | | | | | |
| Ramirez, Miriam Amparo | | Address on File | | | | | | |
| Ramirez, Paris | | Address on File | | | | | | |
| Ramkissoon, Yashoda Sangeeta | | Address on File | | | | | | |
| Ramon Rivera Padilla | | Address on File | | | | | | |
| Ramos Corral, Pedro P | | Address on File | | | | | | |
| Ramos Transport Corp | | 610 East 17th Street | | | Hialeah | FL | 33010 | |
| Ramos Transportation LLC | | 2704 Welshcrest Dr | | | Antioch | TN | 37013 | |
| Ramos, Jorge Alejandro | | Address on File | | | | | | |
| Ramses Trucking Inc | | PO Box 151508 | | | Tampa | FL | 33634 | |
| Rance, Jason Beale | | Address on File | | | | | | |
| Ranck, Bradley Thomas | | Address on File | | | | | | |
| Randall, Robert Kenneth | | Address on File | | | | | | |
| Randstad North America, Inc | | PO Box 847872 | | | Dallas | TX | 75284 | |
| Randy Trucking Corp | | 1512 Clair Mel Circle | | | Tampa | FL | 33619 | |
| Randy's Repair | | 13644 Route 23A | | | Prattsville | NY | 12468 | |
| Ranger Guard & Investigations | | 4660 Beechnut St #200 | | | Houston | TX | 77096 | |
| Ranger, Carlene M | | Address on File | | | | | | |
| Rapid A Transport Inc | | 6107 SW Murray Blvd | | | Beaverton | OR | 97008 | |
| Rapid Auto Carrier LLC | | 17242 71st Ct | | | Tinley Park | IL | 60477 | |
| Rapid Auto Haulers Inc | | 21714 N Heritage Circle | | | Pembroke Pines | FL | 33029 | |
| Rapid Auto Transport Inc | | 2501 John Eppes Rd | | | Herndon | VA | 20171 | |
| Rapid Auto Transport LLC | | 5202 Midlothiam Tpke Unit#112 | | | Crestwood | IL | 60418 | |
| Rapid Car Transport Inc | | 8040 Crespi Blvd Apt 1 | | | Miami Beach | FL | 33141 | |
| Rapid Charge LLC | | 10201 Harwin Dr - Apt 1803 | | | Houston | TX | 77036 | |
| Rapid Fire Transportation Inc | | 1742 Redmont Ave | | | Lehigh Acres | FL | 33972 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rapid Transportation | | 10696 Cosmonaut Blvd #106 | | | Orlando | FL | 32824 | |
| Rappoport LLC | Prokopets Mikhail | 5373 NW 55th Terrace | | | Coconut Creek | FL | 33073 | |
| Raso, Don J | | Address on File | | | | | | |
| Rattle Snake Security LLC | | 750 S Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Raudel Towing Inc. | | 2026 SW 106 Ct | | | Miami | FL | 33165 | |
| Ravi, Sajeev | | Address on File | | | | | | |
| Raw Hauler Transport LLC | | 5405 W 13th Avenue | | | Hialeah | FL | 33012 | |
| Raw Power Motorsports Transportation | | 1079 Sheeler Hills Drive | | | Apopka | FL | 32703 | |
| Rawji, Mohamed | | Address on File | | | | | | |
| Rawls Auto Auction | | 2818 Pond Branch Rd | | | Leesville | SC | 29070 | |
| Ray Towing Service LLC | | 515 Beverly Ave | | | Largo | FL | 33770 | |
| Ray V Express Inc. | | 1083 SW 137th Avenue | | | Miami | FL | 33184 | |
| Raycom Media | | | | | | | | |
| Raymily Corp | | 132550 SW 4Ct | | | Pembroke Pines | FL | 33027 | |
| Raymond, Emmanuel | | Address on File | | | | | | |
| Rayside Truck & Trailer | | 2983 S Military Trail | | | West Palm Beach | FL | 33415 | |
| Rb & Dc Solutions LLC | | 7191 Ramona Street | | | Miramar | FL | 33023 | |
| Rbd Logistic Corp | | 7608 Pinery Way B-2 | | | Tampa | FL | 33615 | |
| Rbm Of Alpharetta | | 345 Mcfarland Pkwy | | | Alpharetta | GA | 30004 | |
| Rbs Citizens | | | | | | | | |
| Rcg Transport Services LLC | | 6281 Thomas St | | | Hollywood | FL | 33024 | |
| Rcs Trucking LLC | | 1453 Pearl Ave Se | | | Live Oak | FL | 32064 | |
| Rct Carrier Express Inc. | | 4301 NW 202 Street | | | Newberry | FL | 32669 | |
| Rdb Speed Transport Corp | | 50 W 57 St | | | Hialeah | FL | 33012 | |
| Rdfe Inc | | 10337 Stone Glen Drive | | | Orlando | FL | 32825 | |
| Rdr Auto Transport Inc | | 122 Grand Reserve Ct | | | Davenport | FL | 33837 | |
| Rea, Leonard William | | Address on File | | | | | | |
| Reading Truck Equipment, LLC | | 2983 S Military Trail | | | West Palm Beach | FL | 33415 | |
| Ready 2 Go Auto Transport Inc. | | 599 W 45th Place | | | Hialeah | FL | 33013 | |
| Ready And Willing Transport LLC | | 1029 Spruce St | | | Roselle | NJ | 07203 | |
| Ready Logistics | | 1030 N Colorado Street | | | Gilbert | AZ | 85233 | |
| Ready To Go Logistics, Inc. | | 6511 Nova Drive | | | Davie | FL | 33317 | |
| Ready4Transport Corp | | 18310 NW 86th Ave | | | Hialeah | FL | 33015 | |
| Readyrefresh | | | | | | | | |
| Realistic Transprt LLC | | 12719 Buffalo Run Drive | | | Gilbsonton | FL | 33534 | |
| Reality Auto Sales Inc. | | PO Box 12216 | | | Baltimore | MD | 21281 | |
| Realize Bradenton Inc | | PO Box 9114 | | | Bradenton | FL | 34206 | |
| Realtors Assoc. Of The Palm Beaches | | 1 Harvard Circle | | | West Palm Beach | FL | 33409 | |
| Reategui, Edwin A | | Address on File | | | | | | |
| Rebeca Hernandez | | Address on File | | | | | | |
| Recovery Center & Management Inc | | 6278 N Federal Hwy #127 | | | Ft Lauderdale | FL | 33308 | |
| Recovery Racing LLC Dba Ferrari-Maserati Of F | | 5750 North Federal Highway | | | Fort Lauderdale | FL | 33308 | |
| Red Canary Inc | | 1601 19th Street Ste 900 | | | Denver | CO | 80202 | |
| Red Dot Transportation | | 2331 Overlook Ct | | | Naperville | IL | 60563 | |
| Red Elephant Entertainment, LLC | | 2730 NW 170th Street | | | Miami Gardens | FL | 33056-4439 | |
| Red Flag Reporting | | PO Box 4230 | | | Akron | OH | 44321 | |
| Red Highway Auto | | 331 Collins Avenue | | | Miami Beach | FL | 33139 | |
| Red House Transport Inc | | 10802 Perez Dr | | | Tampa | FL | 33618 | |
| Red Wheels Inc. | | 3536 E Highway 27 | | | Linclnton | NC | 28092 | |
| Red-D-Arc Inc | Red-D-Arc Welderentals | PO Box 734675 | | | Dallas | TX | 75373-4675 | |
| Redline Auto Transport Inc. | | PO Box 7970 | | | Algonquin | IL | 60102 | |
| Redline Auto Transport LLC | | 2295 Southport Drive | | | Bushkill | PA | 18324 | |
| Redline Transport LLC | | 304 Greenfield Lane | | | Las Vegas | NV | 89107 | |
| Redline Transport Service Inc. | | 24695 SW 124th Avenue | | | Homestead | FL | 33032 | |
| Redmond, Madison Alexis | | Address on File | | | | | | |
| Redmond's Enterprise Inc. | | 6710 Trowbridge Place | | | Fort Washington | MD | 20744 | |
| Red's Miami Inc | | 7331 NW 27 Ave | | | Miami | FL | 33147 | |
| Redway, Ian W | | Address on File | | | | | | |
| Reed Nissan | | 3776 W Colonial Dr | | | Orlando | FL | 32808 | |
| Reed, Christopher Lloyd | | Address on File | | | | | | |
| Reed, Christopher Lloyd | | Address on File | | | | | | |
| Reeves Import Motorcars | | 11333 N Florida Avenue | | | Tampa | FL | 33612 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ref Ref Transport LLC | | 3709 S George Mason Dr | | | Falls Church | VA | 22041 | |
| Refine Auto Transport Inc | | 10068 NW 127th Street | | | Hialeah Gardens | FL | 33018 | |
| Refrigerants Plus | Automart Distributors Inc | 2001 NW 15th Ave Bay 104 | | | Pompano Beach | FL | 33069 | |
| Regal Infinite Trucking LLC | | 7317 SW 8th Ct | | | North Lauderdale | FL | 33068 | |
| Regan, Daniel David | | Address on File | | | | | | |
| Regis, Kevin | | Address on File | | | | | | |
| Regis, Mac Land | | Address on File | | | | | | |
| Regis, Menuau | | Address on File | | | | | | |
| Registration Section Of The Division Of Corp | | PO Box 6327 | | | Tallahassee | FL | 32314 | |
| Rego Business LLC | | 3801 Crystal Lake Drive | | | Pompano Beach | FL | 33064 | |
| Rehman, Saif Ur | | Address on File | | | | | | |
| Reid, Peter D | | Address on File | | | | | | |
| Reid, Bert | | Address on File | | | | | | |
| Reile Auto Body LLC | | 1575 Donna Rd | | | West Palm Beach | FL | 33409 | |
| Reimy Auto Transport Inc | | 880 SW 128th Ave | | | Miami | FL | 33184 | |
| Reina Larrota, Sergio | | Address on File | | | | | | |
| Reiner, Sophie C | | Address on File | | | | | | |
| Reks Inc | | 260 Winter Street | | | Holliston | MA | 01746 | |
| Reliable Auto Carrier Corp | | 3048 Cardillino Way | | | Kissimmee | FL | 34741 | |
| Reliable Auto Shipping Inc | | 352 Van Ettan Rd | | | Prattsville | NY | 12468 | |
| Reliable Auto Transport | | 15757 Pines Blvd #164 | | | Pembroke Pines | FL | 33027 | |
| Reliable Car Transportation Inc | | 1581 W 49th St # 105 | | | Hialeah | FL | 33012 | |
| Reliable Transportation | | 59 Cross Street | | | Locust Valley | NY | 11560 | |
| Reliable Transporters Group, Inc. | | 14026 SW 151st Court | | | Miami | FL | 33196 | |
| Reliance Auto Transport Inc | | 10250 SW 8th Ct | | | Pembroke Pines | FL | 33025 | |
| Reliance Transport Service Inc | | 14127 SW 51st Ln | | | Miramar | FL | 33027 | |
| Reliant Auto Transport Inc | | 1216 Wooded Creek Circle | | | Lewisville | TX | 75067 | |
| Reliford, Atreu | | Address on File | | | | | | |
| Reload Auto Transport LLC | | 295 NW Commons Loop Ste | | | Lake City | FL | 32055 | |
| Remco Auto Glass LLC | | 8606 Alegre Cir | | | Orlando | FL | 32836-5450 | |
| Remer & Georges-Pierre, PLLC | | 44 West Flagler St - Ste 2200 | | | Miami | FL | 33130 | |
| Remys Auto Transport | | 3106 23rd Street Sw | | | Lehigh Acres | FL | 33976 | |
| Renegade Auto Transport Corp | | 15201 SW 141 Terrace | | | Miami | FL | 33196 | |
| Renegade's Auto Transport LLC | | 432Suwannee Dr | | | N Ft Myers | FL | 33917 | |
| Renfrow Transportation LLC | | 1130 Furman Drive | | | Lumberton | NC | 28358 | |
| Renwick, William Loren | | Address on File | | | | | | |
| Republic Services #759 | | PO Box 9001099 | | | Louisville | KY | 40290 | |
| Reputation.Com | | Dept 3981 PO Box 123981 | | | Dallas | TX | 75312-3981 | |
| Res Auto Carrier Inc | | 12454 Bohannon Blvd | | | Orlando | FL | 32824 | |
| Resource Management And Acquisitions | | 14252 Culver Drive | | | Irvine | CA | 92604 | |
| Resource One Cleaning Supplies | | 2202 Industrial Blvd | | | Sarasota | FL | 34234-3120 | |
| Responsible Auto Transport LLC | | 5275 NW 7th St #407 | | | Miami | FL | 33126 | |
| Ret Trucking LLC | | 5 Ginia St | | | Howell | NJ | 07731 | |
| Revolution Transportation Corp | | 4836 Barcelona Avenue | | | Sarasota | FL | 34235 | |
| Revolution Transportation Corp | | 16 North St | | | Framingham | MA | 01701 | |
| Rexexpress LLC | | 1752 Music Lane | | | North Port | FL | 34286 | |
| Rey Transport Group Inc | | 20670 SW 123rd Ct | | | Miami | FL | 33177 | |
| Reyan Trans LLC | | 14430 NW 11th Street | | | Pembroke Pines | FL | 33028 | |
| Reyes, Kelven Larry | | Address on File | | | | | | |
| Reyes, Luigi | | Address on File | | | | | | |
| Reyes, Mario A | | Address on File | | | | | | |
| Reyes, Nelvis | | Address on File | | | | | | |
| Reyes, Gino | | Address on File | | | | | | |
| Reyli Transport LLC | | 7534 Ironbark Dr | | | Port Richey | FL | 34668 | |
| Reynolds & Reynolds | | PO Box 182206 | | | Columbus | OH | 43218-2206 | |
| Reynolds, Twanda Lavette | | Address on File | | | | | | |
| Reynolds, Walnisha | | Address on File | | | | | | |
| Rf Logistics LLC - Sc Only | | 1901 Woodruff Road | | | Greenville | SC | 29607 | |
| Rg Expedited Inc | | 319 Sparrow Lane | | | Bartlett | IL | 60103 | |
| Rgll Transport LLC | | 10438 Musket Circle | | | Independence | KY | 41051 | |
| Rgm Transport Inc | | 526 SW Bradshaw Cir | | | Port St Lucie | FL | 34953 | |
| Rhema World Christian Academy | | 4850 N State Road 7 Suite 108 | | | Lakerdale Lakes | FL | 33319 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhino Auto Transport Inc | | 831 NW 7th Terrace | | | Ft Lauderdale | FL | 33311 | |
| Rhino Tire Usa LLC | | 11423 Satellite Blvd | | | Orlando | FL | 32837 | |
| Rhino Towing LLC | | 22621 SW 102nd Ave | | | Miami | FL | 33190 | |
| Rhoden Jones, Suzette | | Address on File | | | | | | |
| Ribar, Kristen | | Address on File | | | | | | |
| Riccar Transport Corp | | 7251 SW 138th Place | | | Miami | FL | 33183 | |
| Rich And Co Freightline Inc | | 20838 Beech Tree Drive | | | Katy | TX | 77449 | |
| Rich Trucking Corp | | 142 Oxford Ranch Rd | | | Waxahachie | TX | 75167 | |
| Rich, Mark Wesley | | Address on File | | | | | | |
| Rich, Ryan John | | Address on File | | | | | | |
| Richard H Auto Transport | | 11212 Stone Gate Ct | | | Orlando | FL | 32837 | |
| Richarde, Robert C | | Address on File | | | | | | |
| Richards & Son Towing Svc | | 841 Pine Shoals Drive | | | College Park | GA | 30349 | |
| Richer Trucking | | 15077 Meridian Rd | | | Chico | CA | 95973 | |
| Rick Case Acura | Rick Case Auto Inc | 875 N State Rd 7 | | | Plantation | FL | 33317 | |
| Rick Case Alfa Romeo Fiat Maserati | | 3500 Weston Rd | | | Davie | FL | 33331 | |
| Rick Case Honda | | 15700 Rick Case Honda Way | | | Davie | FL | 33331 | |
| Rick Case Hyundai | | 3550 Weston Rd | | | Davie | FL | 33337 | |
| Rick Case Kia | Rick Case Sunrise LLC | 14500 W Sunrise Blvd | | | Sunrise | FL | 33323 | |
| Rick Case Powerhouse | | 15701 Rick Case Honda Way | | | Davie | FL | 33331 | |
| Rick Case Volkswagen | | 3520 Weston Rd | | | Weston | FL | 33331 | |
| Rick Hendrick Toyota Scion | | 6475 Roswell Road | | | Sandy Springs | GA | 30328 | |
| Rickard, Omardia | | Address on File | | | | | | |
| Rico, Carmen Feliza | | Address on File | | | | | | |
| Ridella, Amber Lynn | | Address on File | | | | | | |
| Rides 4 Wheels LLC | | PO Box 351866 | | | Palm Coast | FL | 32135 | |
| Ridley, Markiec Anthwan | | Address on File | | | | | | |
| Right Away Transport Corp | | 8724 NW 116th Terrace | | | Hialeah Gardens | FL | 33018 | |
| Right Hauler Inc. | | 7109 NW 174 Terr | | | Hialeah | FL | 33015 | |
| Right Management | | 1301 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| Right Transport LLC | | 4300 SW 33rd Street | | | West Park | FL | 33023 | |
| Right Way Auto LLC | | 63 Warwick Street | | | Newark | NJ | 07105 | |
| Righteous Path Auto Carriers | | 1820 Patriot Way | | | St Cloud | FL | 34769 | |
| Rightway Auto Transport Corp- Fl Only | | 13841 SW 30th St | | | Miami | FL | 33175 | |
| Rimcast Car Carrier Inc | | 354 Flagami Blvd | | | Miami | FL | 33144 | |
| Rimfx Wheel Repair And Powder Coating, LLC | | 190 Business Park Way | | | Royal Palm Beach | FL | 33411 | |
| Rimland Corp | | 301 E Oakridge Rd | | | Orlando | FL | 32809 | |
| Riner Engineering, Inc. | | 4641 Kennedy Commerce Dr | | | Houston | TX | 77032 | |
| Rio Automotive Inc | | 27 Norwood St | | | Everett | MA | 02149 | |
| Rio Car Carrier LLC | | 9975 SW 164 Terr | | | Miami | FL | 33157 | |
| Rio Freight Inc | | 631 Cypress Lake Blvd | | | Pompano Beach | FL | 33064 | |
| Rios, Hugo Elias | | Address on File | | | | | | |
| Rise Auto Shipping Inc | | 33 Buckingham Dr | | | Southwick | MA | 01077 | |
| Rise United Inc | | 8647 Ogden Ave | | | Lyons | IL | 60534 | |
| Ritter Chusid, Llp | | 5850 Coral Ridge Drive | | | Coral Springs | FL | 33076 | |
| Rivera Auto Transport LLC | | 6700 SW 18th Ct | | | North Lauderdale | FL | 33068 | |
| Rivera Gonzalez, Idalis | | Address on File | | | | | | |
| Rivera Gonzalez, Manuel | | Address on File | | | | | | |
| Rivera Nieves, Jean | | Address on File | | | | | | |
| Rivera V Towing Service LLC | | 1245 Palm Bay Rd #Aa101 | | | Palm Bay | FL | 32905 | |
| Rivera, Carlos | | Address on File | | | | | | |
| Rivera, Cherise Nicole | | Address on File | | | | | | |
| Rivera, David | | Address on File | | | | | | |
| Rivera, Dylaisha | | Address on File | | | | | | |
| Rivera, Isaias | | Address on File | | | | | | |
| Rivera, Joseph Perfecto | | Address on File | | | | | | |
| Rivera, Jossy | | Address on File | | | | | | |
| Rivera, Norman Armand Ruben | | Address on File | | | | | | |
| Rivera, Jose | | Address on File | | | | | | |
| Rivero Leiva, Guido Inti | | Address on File | | | | | | |
| Rivero, Amanda | | Address on File | | | | | | |
| Rivero, Ruben | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivero, Samantha Nicole | | Address on File | | | | | | |
| Rives Towing Corp | | 12525 Mondragon Dr | | | Tampa | FL | 33625 | |
| Riviera Beach Star Hands Auto Body Shop LLC | | 7200 N Military Trail | | | Riviera Beach | FL | 33410 | |
| Rizo Auto Transport | | 1970 E Osceola Pkwy #331 | | | Kissimmee | FL | 34743 | |
| Rizvi, Syed Faizuddin | | Address on File | | | | | | |
| Rizzo, Silvio Tomas | | Address on File | | | | | | |
| Rj & Cpmpany Transport Inc | | 2289 Se Melaleuca Blvd | | | Port St Lucie | FL | 34952 | |
| Rj O'Brien Transportation | | 5 Fortune Way | | | Salem | MA | 01970 | |
| Rj Scott Transport Company | | 65 Pitfroff Ave | | | South Hadley | MA | 01075 | |
| Rj Transporters Inc | Rj Transportation Inc | 4383 22nd Ave Ne | | | Naples | FL | 34120 | |
| Rj Trucking Services Inc. | | 1166 Coventy Lane | | | Bolingbrook | IL | 60440 | |
| Rjr Logistics LLC | | 14239 Half Way Road | | | Norwood | NC | 28128 | |
| Rl Barclacy Transport LLC | | 4832 Morris Glen Drive Sw | | | Concord | NC | 28027 | |
| Rl Transpo Inc | | 518 Stevens Street | | | Jacksonville | FL | 32254 | |
| Rlc Architects Pa | | 14 Se 4th Street | | | Boca Raton | FL | 33432 | |
| Rlt Transportation Services LLC | | 2660 NW 87th Lane | | | Sunrise | FL | 33322 | |
| Rm Transport | | 142 Eagle Point Blvd | | | Auburndale | FL | 33823 | |
| Rm Transport | | 3161 Royalwood Rd | | | North Royalton | OH | 44133 | |
| Rm13 Transport | | 4449 SW 11th Place | | | Deerfield Beach | FL | 33442 | |
| Rmg Auto Repair Inc | | 12976 NW 42nd Ave #109 | | | Opa Locka | FL | 33054-4403 | |
| Rnc Auto Transport Inc | | 2401 Avalon Ct | | | Kissimmee | FL | 34743 | |
| Road Ants LLC | | 7419 SW 152nd Avenue | | | Miami | FL | 33193 | |
| Road Dog Transport | | 10280 Beloit Snodes Rd | | | Beloit | OH | 44609 | |
| Road Hog | | 1458 Chelmsford Sq S | | | Columbus | OH | 43229 | |
| Road King Transportation LLC | | 5925 E Dr Mlk Jr Blvd | | | Tampa | FL | 33619 | |
| Road Kings Transport Inc | | 126 Summer St | | | Gardner | MA | 01440 | |
| Road Kingz Hauling & Transport | | 2730 Wynford Ave | | | Marrietta | GA | 30064 | |
| Road Master Towing Corp | | 13841 SW 30th St | | | Miami | FL | 33175 | |
| Road Rage Transport LLC | | 2140 Marion Drive | | | Las Vegas | NV | 89115 | |
| Road Runner Services, LLC | | PO Box 849 | | | Hendersonville | TN | 37077 | |
| Road Runner Towing | | 251 W 43 St | | | Hialeah | FL | 33012 | |
| Road Runner Towing & Transport | | 200 Wood Street | | | Swansea | MA | 02777 | |
| Road Runner Transportation LLC | | PO Box 849 | | | Hendersonville | TN | 37077 | |
| Road Runners Auto Transport - Fl Only | | 1607 W Akron Drive | | | Deltona | FL | 32725 | |
| Road Runnerz Transporter Inc | | 1508 Buckingham Ave | | | Wellington | FL | 33414 | |
| Roadrunner 1 Transport | | 1116 Crimson Clover Ln | | | Wesley Chapel | FL | 33543 | |
| Roadrunner National Express Inc | | 8305 NW 158th Terrace | | | Miami Lakes | FL | 33016 | |
| Roadrunner Services | | PO Box 849 | | | Hendersonville | TN | 37077 | |
| Roadway Tire & Parts Inc | | 1301 SW 2nd Street | | | Pompano Beach | FL | 33069 | |
| Robbins, Andrew Stephen | | Address on File | | | | | | |
| Roberson, RaSheema Simone | | Address on File | | | | | | |
| Robert Half International Inc | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Reid Wedding Architects & Planners Inc | | 4112 Cypress Street | | | Tampa | FL | 33607 | |
| Roberto Perez Jr | | Address on File | | | | | | |
| Roberto Perez Jr. | | Address on File | | | | | | |
| Roberts Auto Transport LLC | | 1294 Zimmerman Rd | | | Greenfield | OH | 45123 | |
| Roberts, Dalton Troy | | Address on File | | | | | | |
| Roberts, Qia Deasia | | Address on File | | | | | | |
| Roberts, Stacey Anne | | Address on File | | | | | | |
| Robinson, Charnelle Z | | Address on File | | | | | | |
| Robinson, Jacqueline D | | Address on File | | | | | | |
| Robinson, Jennifer M. | | Address on File | | | | | | |
| Robinson, Jermaine Andrade | | Address on File | | | | | | |
| Robinson, Sabrina N | | Address on File | | | | | | |
| Robinson, Teddy | | Address on File | | | | | | |
| Robles, Cesar E | | Address on File | | | | | | |
| Robles, Frank | | Address on File | | | | | | |
| Robs Transport Inc | | 2925 SW 64th Ave | | | Miami | FL | 33155 | |
| Robson Group LLC | | 13 Waywood Pl | | | Palm Coast | FL | 32164 | |
| Robyn S Hankins, Pl | | 1217 Merlot Drive | | | Palm Beach Gardens | FL | 33410 | |
| Roca Cars Transport Inc | | 245 Winter Ridge Blvd | | | Winter Haven | FL | 33881 | |
| Roca Tyransport Inc. | | 7601 East Treasure Driver | | | North Bay Village | FL | 33141 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roca, Lissette | | Address on File | | | | | | |
| Roccos Auto Parts | | 2121 South Military Trail | | | West Palm Beach | FL | 33415 | |
| Roche Brothers Transport Inc | | 751 SW 104th Ave | | | Miami | FL | 33174 | |
| Rock Auto LLC | | 6418 Mormandy Lane | | | Madison | WI | 53719 | |
| Rock Star Glass Repair | | 25202 Chipshot Ct | | | Sorrento | FL | 32776 | |
| Rock, Damion Keyondre | | Address on File | | | | | | |
| Rockdale County Tax Commissioner | | 969 Pine St | | | Conyers | GA | 30012 | |
| Rocket Franchising | Jani-King Of Houston | 4535 Sunbelt Drive | | | Addison | TX | 75001 | |
| Rocket Transporting Services Inc. | | 171113 Miramar Pkwy | | | Miramar | FL | 33027 | |
| Rockit Auto Transport LLC | | 710 Sanctuary Dr | | | Oviedo | FL | 32766 | |
| Rockland Auto Transport Inc | | 132B N Liberty Dr | | | Stony Point | NY | 10980 | |
| Rocky Mountain Auto Xpress Inc | | PO Box 51484 | | | Nillings | MT | 59105 | |
| Rocky Top Auto Carriers | | 16 Chase Court | | | Greenville | TN | 37745 | |
| Rod Express LLC | | 5535 366th Ave | | | Burlington | WI | 53105 | |
| Rodas, Gabriel | | Address on File | | | | | | |
| Rodas-Gonzalez, Pedro E | | Address on File | | | | | | |
| Rodney Bullock | | 109 Beasley Ct | | | Cary | NC | 27513 | |
| Rodney Kitler Transport | | 96133 Stoney Glen Ct | | | Yulee | FL | 32097 | |
| Rodriguez & Vita Transportation | | 14831 Lincoln Drive | | | Homestead | FL | 33033 | |
| Rodriguez Almonte, Ariel Jose | | Address on File | | | | | | |
| Rodriguez Alvarez, Dennis David | | Address on File | | | | | | |
| Rodriguez Auto Transport Corp | | 4300 NW 79th Ave | | | Doral | FL | 33166 | |
| Rodriguez Caballero, Jose Antonio | | Address on File | | | | | | |
| Rodriguez Del Valle, Jose Luis | | Address on File | | | | | | |
| Rodriguez Hauling Services Corp | | 4517 Eden Rock Rd | | | Tampa | FL | 33634 | |
| Rodriguez Perdomo, Pavel | | Address on File | | | | | | |
| Rodriguez Ramos, Jorge | | Address on File | | | | | | |
| Rodriguez Secure Transport LLC | | 4517 Eden Rock Rd | | | Tampa | FL | 33634 | |
| Rodriguez Silva, Jorge | | Address on File | | | | | | |
| Rodriguez Sosa, Dayana | | Address on File | | | | | | |
| Rodriguez Torres, Luan Jamil | | Address on File | | | | | | |
| Rodriguez Varela, Claudio R | | Address on File | | | | | | |
| Rodriguez, Adrian | | Address on File | | | | | | |
| Rodriguez, Angel Eduardo | | Address on File | | | | | | |
| Rodriguez, Daniel Domingo | | Address on File | | | | | | |
| Rodriguez, Dorian | | Address on File | | | | | | |
| Rodriguez, Emiguel Anthony | | Address on File | | | | | | |
| Rodriguez, Geovanny Augusto | | Address on File | | | | | | |
| Rodriguez, Gerardo Jose | | Address on File | | | | | | |
| Rodriguez, Jonathan Manuel | | Address on File | | | | | | |
| Rodriguez, Manuel Jose | | Address on File | | | | | | |
| Rodriguez, Miguel Jose | | Address on File | | | | | | |
| Rodriguez, Natali Zabina | | Address on File | | | | | | |
| Rodriguez, Ramon | | Address on File | | | | | | |
| Rodriguez, Ray | | Address on File | | | | | | |
| Rodriguez, Samuel David | | Address on File | | | | | | |
| Rodriguez, Thomas W | | Address on File | | | | | | |
| Roeben, Thomas A | | Address on File | | | | | | |
| Roehrich-Hill, India Dawn | | Address on File | | | | | | |
| Roexpress Ltd | | 9207 Pleasant Lake Blvd | | | Parma | OH | 44130 | |
| Rofeline Inc | | 402 SW 7th Ct | | | Cape Coral | FL | 33991 | |
| Roger Cruz Marketing | | 6124 Landrace Lane | | | Orlando | FL | 32804 | |
| Roger D Mason P.A. | | 4610 Central Ave Suite B | | | St Petersburg | FL | 33711 | |
| Roger Dean Chevrolet | Pd-Mm Opco LLC | 2235 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Rogers, Joseph P | | Address on File | | | | | | |
| Rogers, Karim Shaniyeh | | Address on File | | | | | | |
| Rogers, Veronica J | | Address on File | | | | | | |
| Roggherr Transportation Inc | | 2422 Tennessee Ave | | | Provo | UT | 84606 | |
| Rohoman, Jonathan Ally | | Address on File | | | | | | |
| Roilandis Arias LLC | | 795 Crawford St | | | Deltona | FL | 32725 | |
| Roitikis Trucking Of Arcadia | | 3018 Se Brown Rd | | | Arcadia | FL | 34266 | |
| Rojas Cordova, Leonardo | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rojas Trucking | | 4040 Oakhill Ave | | | Las Vegas | NV | 89121 | |
| Rojas Urbina , Jose Ivan | | Address on File | | | | | | |
| Rojas, Aldo | | Address on File | | | | | | |
| Rojas, Luis C | | Address on File | | | | | | |
| Rojassa Transportation LLC | | 86 Clapboard Ridge Rd | | | Danbury | CT | 06811 | |
| Rolim Transport LLC | | 344 Augustine Dr | | | Myrtle Beach | SC | 29588 | |
| Roller Coaster Express LLC | | 2500 Knights Rd | | | Bensalem | PA | 19020 | |
| Rollins, Myron De'Mire | | Address on File | | | | | | |
| Rollout Auto Transport | | 454 Landsburg Rd | | | Glenwood | GA | 30428 | |
| Romana Truck & Equipment Inc | | 1829 NW 32 Street | | | Miami | FL | 33142 | |
| Romans Transportation Corp | | 1213 Norpoint Way Ne | | | Tacoma | WA | 98422 | |
| Romay Auto Transport Inc | | 4236 Palm Bay Circle | | | West Palm Beach | FL | 33406 | |
| Romcar Usa LLC | | 45 River Drive South | | | Jersey City | NJ | 07310 | |
| Rome Services Of Florida Inc | | 11326 Isle Of Waterbridge | Apt 205 | | Orlando | FL | 32837 | |
| Romero, Iris Mary | | Address on File | | | | | | |
| Romero, Mateo Eduardo | | Address on File | | | | | | |
| Ronald & Brothers Trucking | | 481 Hopkins St | | | Lakeland | FL | 33809 | |
| Ronald Morgan | Dba The Service | PO Box 1380 | | | Enumclaw | WA | 98022 | |
| Rondon Cardenas, Angie | | Address on File | | | | | | |
| Rondo's Roundup Automobile | | 5354 S Fairland Park Ln | | | Tucson | AZ | 85706 | |
| Ronin Media Services Inc | | 148 Holderness Dr | | | Longwood | FL | 32779 | |
| Ronlo Enterprises, Inc | | PO Box 570008 | | | Miami | FL | 33257 | |
| Ronnie And George Carriers | | 4130 Wausau Rd | | | Ft Myers | FL | 33916 | |
| Ronny Transport LLC | | 4211 Hancock Ave | | | Lakeland | FL | 33812 | |
| Rons Transport LLC | | 8201 Peters Road | | | Plantation | FL | 33324 | |
| Ronsway Transport LLC | | 87 Blue Pointe Lane | | | Grand Island | NY | 14072 | |
| Rooks, Daniel Dean | | Address on File | | | | | | |
| Roose, Stephen Dubail | | Address on File | | | | | | |
| Roque Logistics Inc | | 581 N Park Ave #1661 | | | Apopka | FL | 32712 | |
| Ror Transport | | 1335 Hall Church Rd | | | Makanda | IL | 62958 | |
| Rosario, Susana | | Address on File | | | | | | |
| Rose Auto Transport Inc | | | | | | FL | 33311 | |
| Rose Fence Company | | 7310 Old Cheney Hwy | | | Orlando | FL | 32807 | |
| Rose Trucking LLC | | 13836 SW 157th Street | | | Miami | FL | 33177 | |
| Rosillo, Carmelina | | Address on File | | | | | | |
| Rosman, Jonathan A. | | Address on File | | | | | | |
| Ross, Darren Ray | | Address on File | | | | | | |
| Rossler, Wayne Allen | | Address on File | | | | | | |
| Roswell Media LLC | | PO Box 72731 | | | Marietta | GA | 30007 | |
| Rotex Express LLC | | 821 South Mill Street | | | Lewisville | TX | 75057 | |
| Roth Staffing Companies Lp | | 450 North State College Blvd | | | Orange | CA | 92868 | |
| Roth, Alex Menahem | | Address on File | | | | | | |
| Rotondo, Elio | | Address on File | | | | | | |
| Roto-Rooter | | 5672 Collections Center Dr | | | Chicago | IL | 60693 | |
| Rousseau, Ricky | | Address on File | | | | | | |
| Route 66 Transport Corp | | PO Box 160247 | | | Hialeah | FL | 33016 | |
| Route One LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | |
| Rowdy Transport LLC | | 19500 SW 212 St | | | Miami | FL | 33187 | |
| Rowland, Chad Andrew | | Address on File | | | | | | |
| Roxy Auto Transportation | | 735 S Utopia Street | | | Clewiston | FL | 33440 | |
| Roy, Anthony | | Address on File | | | | | | |
| Roy, Cam Joseph | | Address on File | | | | | | |
| Roy, Claude L | | Address on File | | | | | | |
| Royal Auto & Truck Sales LLC | | 6882 Edgewater Commerce Parkway | | | Orlando | FL | 32810 | |
| Royal Auto Carrier | | 5452 W Fallen Leaf Ln | | | Glendale | AZ | 85310-2932 | |
| Royal Auto Transport Inc | | 12634 Oak Run Ct | | | Boynton Beach | FL | 33436 | |
| Royal Carrier Usa Inc | | 1723 SW 1st Place | | | Cape Coral | FL | 33991 | |
| Royal Crown 2 | | 40-42 Ferry St | | | Newark | NJ | 07105 | |
| Royal Fleet Autos | | PO Box 765208 | | | Dallas | TX | 75376 | |
| Royal Palm Mazda | | 551 S Military Trail | | | West Palm Beach | FL | 33415 | |
| Royal Palm Nissan | | 551 South Military Trail | | | West Palm Beach | FL | 33415 | |
| Royal Palm Toyota | | 551 S Military Trail | | | West Palm Beach | FL | 33415 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Royal Restrooms Of North Florida | | PO Box 49 | | | Micanopy | FL | 32667 | |
| Royal Team LLC | | PO Box 292 | | | Milton | WA | 98354 | |
| Royal Transportation & Logistics Inc | | 971 West 65th Street | | | Hialeah | FL | 33012 | |
| Royall, Thomas Lee | | Address on File | | | | | | |
| Royalty Express Corp | | 619 Cypress Pond Dr | | | Hope Mills | NC | 28348 | |
| Royalty Group Inc | | 2118 Plum Grove Rd Unit 142 | | | Rolling Meadows | IL | 60008 | |
| Rp Auto Transport | | 34950 SW 212 Ave | | | Homestead | FL | 33034 | |
| Rp Unlimited Transport Inc | | 11303 SW 165th Ter | | | Miami | FL | 33157 | |
| Rpm Express | Grey Tiger Inc | 202 Christina Drive Suite 202 | | | East Dundee | IL | 60118 | |
| Rpm Frieght Systems LLC | | 8689 Solution Center | | | Chicago | IL | 60677 | |
| Rpm Hauling LLC | | 206 Red Horizon Terrace | | | Henderson | NV | 89015 | |
| Rpm Moving | | PO Box 822 | | | Castleton | VT | 05735 | |
| Rps Group Inc | | PO Box 975203 | | | Dallas | TX | 75397-5203 | |
| Rq Vending | | | | | | | | |
| Rr Auto Transport Inc | | 3401 N Kennicott Ave | | | Arlington Heights | IL | 60004 | |
| Rrs Auto Transport LLC | | 1137 SW 129th Ave | | | Miami | FL | 33184 | |
| Rrw Traders Inc | | 3439 NW 14th Ct | | | Lauderhill | FL | 33311 | |
| Rs1 Transport Inc | | 8554 Benton Avenue | | | Philadelphia | PA | 19152 | |
| Rsa Auto Transport LLC | | 173 Mediterraean Ct | | | Kissimme | FL | 34758 | |
| Rsm Maintenance LLC | | 461 From Rd Ste 255 | | | Paramus | NJ | 07652 | |
| Rsm Us Llp | | 5155 Paysphere Circle | | | Chicago | IL | 60674 | |
| Rsu Enterprises LLC | Top Gun Trucking | 4901 SW 16th Street | | | Ft Lauderdale | FL | 33317 | |
| Rt Transport Corp | | 12140 SW 188th Ter | | | Miami | FL | 33177 | |
| Rts Forwarder LLC | | 16790 E Trafalgar | | | Loxahatchee | FL | 33470 | |
| Rts Rugs LLC | | 5990 Richmond Hwy | | | Alexandria | VA | 22303 | |
| Rts Trans Inc | | 2816 Wheatland Ct | | | Naperville | IL | 60564 | |
| Ruben Reliable Transport | | PO Box 351211 | | | Miami | FL | 33135 | |
| Ruben's Tire Service III, Inc | | 895 S Semoran Blvd | | | Orlando | FL | 32807 | |
| Rubiano Holdings | Dba Dunkin Donuts | 242 S Congress Ave | | | West Palm Beach | FL | 33406 | |
| Rubikin | | 3640 NW 48th Ter | | | Miami | FL | 33142 | |
| Ruco Transportation LLC | | 377 Cimarron Ct | | | Kissimmee | FL | 34759 | |
| Rudnitsky Law Firm | | 3383 Oakmont Terrace | | | Longwood | FL | 32779 | |
| Rudy's Transport LLC | | 4560 SW 137th Ct | | | Miami | FL | 33175 | |
| Rudys Transportation LLC | | 108 Delong Ave | | | Syracuse | NY | 13208 | |
| Rueda, Adriana | | Address on File | | | | | | |
| Ruff Ryders Transporter Inc. | | PO Box 881574 | | | Port St Lucie | FL | 34988 | |
| Ruffo, Louis | | Address on File | | | | | | |
| Ruiz Premier Services Inc. | | 1230 W 54 Street | | | Hialeah | FL | 33012 | |
| Ruiz, Freddie | | Address on File | | | | | | |
| Ruiz-Velazquez, Jose Manuel | | Address on File | | | | | | |
| Run Free Auto Transport Corp | | 9802 NW 122 Terrace | | | Hialeah | FL | 33018 | |
| Runaway Brokerage LLC | | 465 Eva James Rd | | | Warsaw | NC | 28398 | |
| Runfast Car Transport | | 406 Windsor Estates Dr | | | Davenport | FL | 33837 | |
| Runners Transportations LLC | | 59 Rutherford Cir | | | Potpmac Falls | VA | 20165 | |
| Runova Group | | 2984 Avenue Z Fl 1 | | | Brooklyn | FL | | |
| Runway Auto Transport LLC | | 4726 S 176th East Pl | | | Tulsa | OK | 74134 | |
| Rus-Al Inc. | | 755 Union Hill Road | | | Alpharetta | GA | 30004 | |
| Ruse Auto Transport Inc | | 33 W Higgins Rd Unit#750 | | | South Barrington | IL | 60010 | |
| Rush Transport LLC | | 3871 NW 7th Place | | | Lauderhill | FL | 33311 | |
| Rush, Charles | | Address on File | | | | | | |
| Rusher, James Thomas | | Address on File | | | | | | |
| Russell Trucking LLC | | 7512 Gadsden Drive | | | Temple Terrace | FL | 33637 | |
| Russell, Lisa Marie | | Address on File | | | | | | |
| Rv Transport LLC | | 2 Grace Ct | | | Bethel | CT | 06801 | |
| Rvcs LLC | | 3010 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Rvv Auto Transport Inc | | 4335 SW 143 Ct | | | Miami | FL | 33175 | |
| Rw Piazza | | 5766 Williamsburg Lane | | | Montgomery | AL | 36116 | |
| Rwn Auto Transport | | 18302 SW 152 Ct | | | Miami | FL | 33187 | |
| Ry Trucking Corp | | 11403 NW 92nd Avenue | | | Hialeah | FL | 33018 | |
| Ryan Corriveau | | Address on File | | | | | | |
| S & C Enterprises International, LLC | | 935 32nd Street | | | West Palm Beach | FL | 33407 | |
| S & R Car Delivery LLC | | 7258 W 34th Court | | | Hialeah | FL | 33018 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S A Auto Transport Inc | | 10285 NW 129 Street | | | Hialeah Gardens | FL | 33018 | |
| S A Auto Transport Inc | | 11632 NW 89th Ct | | | Hialeah Gardens | FL | 33018 | |
| S And S Auto Transport LLC | | 283 Common St | | | Braintree | MA | 02184 | |
| S Brown & Associates Inc | | 150 River Rd M3 | | | Montville | NJ | 07045 | |
| S Cargo LLC | | 319 4th Ave | | | Scranton | PA | 18505 | |
| S Line Logistics Inc | | 401 N Michigan Avenue | | | Chicago | IL | 60611 | |
| S&B Auto Transport | | 12496 Wiles Road | | | Coral Springs | FL | 33076 | |
| S&B Freedom Transporters LLC | | 9013 Durant Nixon Rd | | | Fayetteville | NC | 28303 | |
| S&H | | 1512 Richborough Ct | | | Fayetteville | NC | 28314 | |
| S&H Auto Transport | | 4409 Ocean Reef | | | Mesquite | TX | 75150 | |
| S&L Auto Transport Inc | | 5650 Mary'S Villa Rd | | | Groveland | FL | 34736 | |
| S&P Auto Logistics | | 81 Clarendon Ave | | | Chicopee | MA | 01013 | |
| S&P Global Logistics LLC | | 5957 Westgate Drive Unit 1912 | | | Orlando | FL | 32835 | |
| S&S Auto Inc | | 2520 85th Ct | | | Vero Beach | FL | 32966 | |
| S&S Auto Transport | | 438 East 2nd St | | | Eldon | MO | 65026 | |
| S&S Auto Transporter | | 27030 Mora Rd | | | Bonita Springs | FL | 34135 | |
| S&S Carrier Service LLC | | 203 Joyland Drive | | | Pikeville | NC | 27863 | |
| S&S Florida Transport Inc | | 1646 SW 14th St | | | Miami | FL | 33145 | |
| S&S Machu Picchu Transportation | | 1848 Monte Cristo Ln | | | Kissimmee | FL | 34758 | |
| S&S Transportation Usa Corp | | 9712 Hammock Blvd #203 | | | Miami | FL | 33196 | |
| S&S Used Auto Sales LLC | S&S Auto Transport | 52 Business Highway 54 | | | Eldon | MO | 65026 | |
| S&T Xpress LLC | | 1056 Acton Rd | | | Eastover | SC | 29044 | |
| S&W Towing Service | | 2559 Jonesboro Road | | | Atlanta | GA | 30315 | |
| S.O.S. Auto Transport, Inc | | 617 NW 6th Avenue | | | Fort Lauderdale | FL | 33311 | |
| S.T.A.R. Security | | 867 S Kings Hwy | | | Ft. Pierce | FL | 34945 | |
| S1-Safety 1St-Drug Testing Team | | 218 E Bearrs Ave | | | Tampa | FL | 33613 | |
| S3 Auto Transp, Corp | | 3900 NW 116th Terr | | | Sunrise | FL | 33323 | |
| S3 Auto Transp, Corp/S3 Auto Broker Corp | | 2700 NE 7th Terr | | | Pompano Beach | FL | 33064 | |
| Sabina, Emeli | | Address on File | | | | | | |
| Saddler Auto Transport LLC | | 1207 Gentilly Ln | | | Wesley Chapel | FL | 33544 | |
| Saez, Caesar Alexanders | | Address on File | | | | | | |
| Safco | | 413 E Atlantic Blvd | | | Pompano Beach | FL | 33060 | |
| Safe Auto Transport | | 2007 Opportunity Drive Ste 6 | | | Roseville | CA | 95678 | |
| Safe Auto Transport | | 209 Lanton Ct | | | Roseville | CA | 95747 | |
| Safe Auto Transport Inc | | 6901 28th St | | | North Highlands | CA | 95660 | |
| Safe Auto Transport LLC | | 1235 Travertine Terrace | | | Sanford | FL | 32771 | |
| Safe Tow Of Florida LLC | | 4026 43rd Avenue | | | Vero Beach | FL | 32960 | |
| Safe Trails Transport | | 12620 Birch Bark Court | | | Orlando | FL | 32828 | |
| Safe Usa Transport LLC | | 6016 Osprey Woods Ln | | | Greenacres | FL | 33415 | |
| Safe Way Auto Trans | | 363 Beech Street | | | Kuttawa | KY | 42055 | |
| Safe Way Auto, Inc | | 1859 Leeds Rd | | | Boilingbrook | IL | 60490 | |
| Safe-Guard Products | | | | | | | | |
| Safelite Autoglass | | 3205 SW 22 St | | | Pembroke Park | FL | 33023 | |
| Safelite Repair | | | | | | | | |
| Safetransporters Inc | | 1612 Route 27 | | | North Brunswick | NJ | 08902 | |
| Safety First Auto Transport Inc | | 13000 S Tryon Street | | | Charlotte | NC | 28278 | |
| Safety Transport Service | | 112 Coster Rd | | | Travlers Rest | SC | 29690 | |
| Safety-Kleen Systems, Inc. | | PO Box 975201 | | | Dallas | TX | 75397-5201 | |
| Sage Software | | 14855 Collections Center Dr | | | Chicago | IL | 60693 | |
| Sagitario Transportation Services | | 14425 Jasmine Glen Drive | | | Orlando | FL | 32824 | |
| Saint Best Transport LLC | | 7330 NW 20th Ct | | | Sunrise | FL | 33313 | |
| Saint Peter's Upholstery | | 2334 SW 56th Ave | | | Hollywood | FL | 33023 | |
| Saintiche, Assel | | Address on File | | | | | | |
| Saintlouis, Marie Jeannette | | Address on File | | | | | | |
| Saira Auto Transport Inc | | 11502 SW 172nd Terr | | | Miami | FL | 33157 | |
| Sal Romanelli | | Address on File | | | | | | |
| Salami, Karbirudeen Ademuyiwa | | Address on File | | | | | | |
| Salas, Pedro | | Address on File | | | | | | |
| Salas, Peter Justino | | Address on File | | | | | | |
| Salazar Alvarez, Juan | | Address on File | | | | | | |
| Salbaluco, Adriana | | Address on File | | | | | | |
| Salem Transport Inc | | 567 Grant Road | | | North Salem | NY | 10560 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salera Tools Inc. | | 2439 SW 13th St | | | Deerfield Beach | FL | 33442 | |
| Salinas, Erick Jose | | Address on File | | | | | | |
| Salmeron, Roberto | | Address on File | | | | | | |
| Sam Truck Inc | | 12875 SW 256 Tr | | | Homestead | FL | 33032 | |
| Sambu Digital | | 1044 NE 18th Ave #205 | | | Ft Lauderdale | FL | 33304 | |
| Same Day Delivery | | PO Box 8 | | | Acworth | GA | 30101 | |
| Sampson Wheel Repair, Inc | | 3451 S State Rd 7 | | | Hollywood | FL | 33023 | |
| Samuel, Richard | | Address on File | | | | | | |
| Samuell, Jorge Luis | | Address on File | | | | | | |
| Samy Auto Transport Inc | | 1455 Se 15th Street | | | Cape Coral | FL | 33990 | |
| Samy Auto Transport Inc | | 3969 Pomodoro Cit | | | Cape Coral | FL | 33909 | |
| Samy Dayi Transport Inc. | | 2230 SW 31st Avenue | | | Miami | FL | 33145 | |
| San Vicente Transport Corp | | 9371 SW 52 Terr | | | Miami | FL | 33165 | |
| Sanabria, Angel Luis | | Address on File | | | | | | |
| Sanabria, Rolando J | | Address on File | | | | | | |
| Sanchez Calderon, Joshua Ismael | | Address on File | | | | | | |
| Sanchez Leiva, Catherine | | Address on File | | | | | | |
| Sanchez Pena, Lilian | | Address on File | | | | | | |
| Sanchez, Cesar A | | Address on File | | | | | | |
| Sanchez, Elian | | Address on File | | | | | | |
| Sanchez, Elsa | | Address on File | | | | | | |
| Sanchez, Henry Hemberto | | Address on File | | | | | | |
| Sanchez, Oscar H | | Address on File | | | | | | |
| Sanchez, Rafael | | Address on File | | | | | | |
| Sanchez, Saben Manuel | | Address on File | | | | | | |
| Sancrest | | 1042 Rose Hill Road | | | Billings | MO | 65610 | |
| Sanders Ford | | 1135 Le Juene Blvd | | | Jacksonville | NC | 28540 | |
| Sanders, Jamie Elizabeth | | Address on File | | | | | | |
| Sanderson Group Inc | Alexandru Grosu | 2200 S Main St - Ste 102 | | | Lombard | IL | 60148 | |
| Sandigo, Jeffrey Anthony | | Address on File | | | | | | |
| Sandman Transport LLC | | 8 Foster Ridge Road | | | Inman | SC | 29349 | |
| Sandman, Stuart Alan | | Address on File | | | | | | |
| Sandoval Castro, Omar | | Address on File | | | | | | |
| Sanford Auto Auction | | 2851 St John'S Parkway | | | Sanford | FL | 32771 | |
| Sanjurjo, Julian Charles | | Address on File | | | | | | |
| Sanon, Carl H | | Address on File | | | | | | |
| Santa Cruz, Cynthia | | Address on File | | | | | | |
| Santana Ramirez, Dorian F | | Address on File | | | | | | |
| Santana, Jazmin Ramona | | Address on File | | | | | | |
| Santana, Martha | | Address on File | | | | | | |
| Santana, Zulema | | Address on File | | | | | | |
| Santander Consumer Usa | | 1010 West Mockingbird Lane | #100 | | Dallas | TX | 75247 | |
| Santander Consumer Usa | | 5201 Rufe Snow Dr Ste #400 | | | North Richland Hills | TX | 76180 | |
| Santander Consumer Usa | | 8585 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| Santander Consumer Usa | | PO Box 660633 | | | Dallas | TX | 75266-0633 | |
| Santander Consumer Usa | | PO Box 744725 | | | Atlanta | GA | 30374 | |
| Santander Consumer Usa Inc | | PO Box 660616 | | | Dallas | TX | 75266 | |
| Santiago Perez, Gabriel | | Address on File | | | | | | |
| Santiago, Angel Luis | | Address on File | | | | | | |
| Santisteban, Samantha | | Address on File | | | | | | |
| Santos Silva, Warley Jose | | Address on File | | | | | | |
| Santos, Xylia Marisa | | Address on File | | | | | | |
| Santruck Car Transport Corp | | 1006 SW Del Rio Blvd | | | Port Saint Lucie | FL | 34953 | |
| Sap America, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| Sap Brokerage Inc | | 1699 Wall Street | | | Mount Prospect | IL | 60056 | |
| Sap Transport Inc. | | 1699 Wall Street Unit 418 | | | Mount Prosperct | IL | 60056 | |
| Sarasota Cars LLC | Sarasota Chrysler Dodge Jeep Ram | 7745 S Tamiami Trail | | | Sarasota | FL | 34231 | |
| Sarasota Maserati Alfa Romeo | | 7641 South Tamiami Trail | | | Sarasota | FL | 34231 | |
| Sarduy Trucking Inc. | | 1012 Troy Blvd | | | West Palm Beach | FL | 33409 | |
| Sartin, Jasmine Nicole | | Address on File | | | | | | |
| Sas Logistics LLC | | 6 Thaxton Ct | | | Stafford | VA | 22556 | |
| Sassine Perry, Richard | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sat Inc | | 3401 Old Acre Ct | | | Greensboro | NC | 27410 | |
| Saul Ewing Arnstein & Lehr Llp | Accounts Receivable Department | 161 N Clark Suite 4200 | | | Chicago | IL | 60601 | |
| Sav Trucking Inc | | 8309 Ridgeway Ave | | | Skokie | IL | 60076 | |
| Savage Trusted Transport LLC | | 601 Heritage Dr | | | Jupiter | FL | 33458 | |
| Savall & Casta Trans LLC | | 1305 W 44th Pl Apt 106 | | | Hialeah | FL | 33012 | |
| Savariau, Serena Savon | | Address on File | | | | | | |
| Savidge, Michael | | Address on File | | | | | | |
| Savostin, Roman | | Address on File | | | | | | |
| Sawgrass Ford | | 14501 W Sunrise Blvd | | | Sunrise | FL | 33323-3210 | |
| Sawgrass Infiniti | | 5801 Madison Ave | | | Tamarac | FL | 33321-6423 | |
| Sawyers, Norman Power | | Address on File | | | | | | |
| Sb Auto Transport | | 1001 Narcissus Ln | | | Orlando | FL | 32825 | |
| Sb Club Llc | | 670 Lancaster Hwy | | | Chester | SC | 29706 | |
| Sb National Transport Corp | | 140 E 5th St Unit 6 | | | Hialeah | FL | 33010 | |
| Sb Transport Usa Inc | | 5722 S Flamingo Rd #192 | | | Cooper City | FL | 33330 | |
| Sba Transportation LLC | | 9916 Thistle Field Lane | | | Charlotte | NC | 28273 | |
| Sbn Trucking | | 189 Trumpco Drive | | | St Augustine | FL | 32092 | |
| Sbs Transport | | 6504 28th Street Se Ste J | | | Grand Rapids | MI | 49546 | |
| Scallion, Sierra Michelle | | Address on File | | | | | | |
| Scarlet Arrow Enterprises LLC | | 2448 Customer Orangeville Road | | | Burghill | OH | 44404 | |
| Scarlett, Andrea | | Address on File | | | | | | |
| Scent Renu | Crystal'S Company Inc | PO Box 891156 | | | Tampa | FL | 33689 | |
| Schauer, John Mario | | Address on File | | | | | | |
| Schaumburg Ford | | 815 E Golf Road | | | Schaumburg | IL | 60173 | |
| Schiebner Trucking | | 3767 Hemmeter | | | Saginaw | MI | 48603 | |
| Schmid Construction, Inc. | | 15690 W Colonial Drive | | | Winter Garden | FL | 34787 | |
| Schmidt Electc Inc | | 1949 10th Ave North | | | Lake Worth | FL | 33461 | |
| Schmidt, Shameika Denise | | Address on File | | | | | | |
| Schneider, Michael | | Address on File | | | | | | |
| Schnitzlein, John David | | Address on File | | | | | | |
| Schoen, Richard | | Address on File | | | | | | |
| Schrimscher, Paul D | | Address on File | | | | | | |
| Schulte Roth & Zabel Llp | | 919 Third Avenue | | | New York | NY | 10022 | |
| Schultz, Justin Christopher | | Address on File | | | | | | |
| Schumacher Buick, GMC, Subaru, Volvo of Palm Beach | | 3031 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Schumacher Delray Motors | | 2102 South Federal Hwy | | | Delray Beach | FL | 33483 | |
| Schumacher Volkswagen | | 3031 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |
| Schwab, Paul Walter | | Address on File | | | | | | |
| Sclafani, Marc | | Address on File | | | | | | |
| Scott Enterprizes | | 4245 Township Rd 271 | | | Millersburg | OH | 44654 | |
| Scott Jr, Frederick Denard | | Address on File | | | | | | |
| Scott Randolph Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854 | |
| Scotts Towing LLC | | 2303 9th Street East | | | Bradenton | FL | 34208 | |
| Scrap Systems, Inc. | | PO Box 555996 | | | Orlando | FL | 32855 | |
| Scull Carracedo, Maikel | | Address on File | | | | | | |
| Sd Baseball Booster Club Inc. | | 5258 NW 109 Lane | | | Coral Springs | FL | 33076 | |
| Sd Wheel Corp | | 620 Stetson Ave | | | Saint Charles | IL | 60174 | |
| Sda | Usa Autoforce | 7984 Solution Center | | | Chicago | IL | 60677-7009 | |
| Sdk Auto Transport Inc | | 3409 W 92nd Place | | | Hialeah | FL | 33018 | |
| Sdl Trucking LLC | | N 136 W 15904 Bonniwell Road | | | Germantown | WI | 53022 | |
| Sdm Trans Corp | | 3226 SW 11th Ave | | | Cape Coral | FL | 33914 | |
| Sdm Transport Inc | | 617 Academy Drive | | | Northbrook | IL | 60062 | |
| Sdr Group Inc. | | 26144 Whispering Woods Circle | | | Plainfield | IL | 60585 | |
| Seaboard Distribution, Inc | | PO Box 37589 | | | Jacksonville | FL | 32236 | |
| Seacoast Transport Inc | | 2594 W 64th St | | | Hialeah | FL | 33016 | |
| Seacoast Uniforms | | 5893 South Congress Ave | | | Atlantis | FL | 33462 | |
| Seahawks Auto Transport LLC | | 29 Emerald Lake Ct | | | Palm Coast | FL | 32137 | |
| Sean Damien Mcguire C/O Dane Stanish, Esq. | | 3475 Sheridan Street | | | Hollywood | FL | 33021 | |
| Sean Mccarthy | | Address on File | | | | | | |
| Seans Transport & Swimming Pool | | PO Box G1 | | | Bethlehem | CT | 06751 | |
| Searles, Benjamin S | | Address on File | | | | | | |
| Sears | | | | | | | | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Secure Asset Relocation LLC | | 1010 N Woodward Road | | | Spokane Valley | WA | 99206 | |
| Secure Xpress Auto Transport LLC | | 4534 Devonhill Ln | | | Charlotte | NC | 28269 | |
| Secured Auto Transport LLC | | 15723 Scrimshaw Dr | | | Tampa | FL | 33624 | |
| Security National Insurance Company | | PO Box 268994 | | | Oklahoma City | OK | 73126 | |
| Security Pro Of Florida LLC | | 214 North Volusia Ave | | | Orange City | FL | 32763 | |
| Seddiqy, Masi | | Address on File | | | | | | |
| Sedgwick Claims Management Services Inc | | 8125 Sedgwick Way | | | Memphis | TN | 38125 | |
| Seized Recovery | | 1703 Ouida Drive | | | Austin | TX | 78728 | |
| Select Auto Carriers, Inc. | | 4001 Silver Star Road | | | Orlando | FL | 32808 | |
| Select Auto Transport Inc | | 6190 Downs Ridge Ct | | | Elkridge | MD | 21075 | |
| Select Automotive Group LLC | | 219 D Two Notch Road | | | Lexington | SC | 29073 | |
| Select Transportation | Joseph Hannah/Dv Logistics LLC | PO Box 802 | | | New Port Richey | FL | 34656 | |
| Selena Transport Inc | | 123 Cortes Ave | | | Royal Palm Beach | FL | 33411 | |
| Selila, Adam Keys | | Address on File | | | | | | |
| Sellers, Vincent Lamar | | Address on File | | | | | | |
| Semien, Monica Ophelia | | Address on File | | | | | | |
| Seminole Masonry, LLC | | 3850 E Lake Mary Blvd | | | Sanford | FL | 32773 | |
| Seminole Ridge Community High School | | | | | | | | |
| Semper Fi Transportation LLC | | 140 Raceway Drive | | | Mooresville | NC | 28117 | |
| Semrush | | | | | | | | |
| Sena's Auto Transport Inc. | | 5810 Whippoorwill Drive | | | Tampa | FL | 33625 | |
| Senat, Michael Poris | | Address on File | | | | | | |
| Send In Blue | | | | | | | | |
| Sender Central Americas LLC | | 2301 NW 29 Street | | | Miami | FL | 33142 | |
| Sendinblue Paris | | | | | | | | |
| Senick Towing | | 100150 Wild Dogwood Ct | | | Charlotte | NC | 28273 | |
| Senna Transportation Services LLC | | 4548 Bangor Ave #9 | | | West Palm Beach | FL | 33417 | |
| Sepulveda, Edgar Eddie | | Address on File | | | | | | |
| Sergio Riveron | | 6720 W 2 Ct | | | Hialeah | FL | 33012 | |
| Serious Transport LLC | | 423 Mclean Ave | | | Tomah | WI | 54660 | |
| Seron, Pedro Antonio | | Address on File | | | | | | |
| Serrano Figueroa, Johnny | | Address on File | | | | | | |
| Serrano Medero, Eric Joel | | Address on File | | | | | | |
| Serrano, David Alan | | Address on File | | | | | | |
| Serro, Thomas Rocco | | Address on File | | | | | | |
| Serve U Rite Investment Inc. | | 2324 NE 173rd Street | | | North Miami Beach | FL | 33160 | |
| Servi Express Ut LLC | | 8979 W 35th Avenue | | | Hialeah Gardens | FL | 33018 | |
| Service Auto Carrier Corp | | 175 Sheridan Avenue | | | Longwood | FL | 32750 | |
| Service Equipment Specialists | | 3031 Blaine Circle | | | Deltona | FL | 32738 | |
| Service Group Rmds LLC | | 900 W Landstreet | | | Orlando | FL | 32824 | |
| Service Payment Plan | | 303 E Wacker Dr | | | Chicago | IL | 60601 | |
| Servpro Of West Palm Beach | | 4050 Westgate Ave Suite 107 | | | West Palm Beach | FL | 33409 | |
| Seton Identification Products | | PO Box 95904 | | | Chicago | IL | 60694-5904 | |
| Setup | | | | | | | | |
| Severino Garcia, Jose J | | Address on File | | | | | | |
| Severino Transportation | | 6121 Tavendale Dr | | | Orlando | FL | 32809 | |
| Sevilla, Miguel Francisco | | Address on File | | | | | | |
| Seyfarth Shaw Llp | | 3807 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sgm Auto Transport LLC | | 14450 SW 297th Street | | | Homestead | FL | 33033 | |
| Sgro, Dean A | | Address on File | | | | | | |
| Shaaban, Marwan | | Address on File | | | | | | |
| Shadow Trailers Inc | | 951 SW 21st Pl | | | Willston | FL | 32696 | |
| Shaeffer's Motors | | | | | | | | |
| Shah Auto Trans | | 625 North Kenwood Street #202 | | | Glendale | CA | 91206 | |
| Shahzadi Plante, Sumera | | Address on File | | | | | | |
| Shalom Spirit Transport & Services LLC | | PO Box 126998 | | | Hialeah | FL | 33012 | |
| Shamar Coles Transport | | 423 NE Leon Street | | | Lake City | FL | 32055 | |
| Shamseddini, Mahyar | | Address on File | | | | | | |
| Shanahan, Brian Patrick | | Address on File | | | | | | |
| Share Ride Transport | | 424 E Central Blvd 176 | | | Orlando | FL | 32801 | |
| Sharon Anglin | | 20303 Amberlight Lane | | | Katy | TX | 77450 | |
| Sharon R. Bock Clerk & Comptroller | | PO Box 4526 | | | West Palm Beach | FL | 33402-4526 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharp Blades | | 5439 NW 19th Way | | | Coral Springs | FL | 33076-2747 | |
| Sharp Transportation Inc | | 565 Fairway View Drive | | | Wheeling | IL | 60090 | |
| Shaughnessy Overland Express Inc | | 3845 Beck Blvd | | | Naples | FL | 34114 | |
| Shaw Auto Carriers Inc | | 7625 Progress Circle | | | West Melbourne | FL | 32904 | |
| Shaw Auto Transport | | 8422 Hsy 60 | | | Georgetown | TN | 37336 | |
| Shaw Auto Transportation | | 3411 NW 91st Avenue | | | Cooper City | FL | 33024 | |
| Shaw, Daniel Richard | | Address on File | | | | | | |
| Shaw, Daniel | | Address on File | | | | | | |
| Shedd, Gary Alan | | Address on File | | | | | | |
| Sheehan Buick Gmc, Inc | | 2800 North Federal Highway | | | Lighthouse Point | FL | 33064 | |
| Sheehan Cadillac | | 5101 N Federal Hwy | | | Pompano Beach | FL | 33064-7001 | |
| Sheehans Collision Inc | | 1781 NW 1st Court | | | Boca Raton | FL | 33432 | |
| Shelbi Nicole Designs | | | | | | | | |
| Shelby County Sheriff A.L.E.R.T. | | 7525 Bartlett Corporate | | | Bartlett | TN | 38134 | |
| Shelhorn Trucking LLC | | 7837 Kinney Rd | | | Mount Vernon | OH | 43050 | |
| Shephard's Auto Tranport | | 4454 Crewsville Rd | | | Bumpass | VA | 23024 | |
| Shepherd Tire Pros | | 3949 14th St W | | | Bradenton | FL | 34205 | |
| Sheraton Suites Cypress Creek | | 555 W Cypress Creek Road | | | Ft Lauderdale | FL | 33309 | |
| Sheriff Of Palm Beach County | | | | | | | | |
| Sherman, Cheryl Ann | | Address on File | | | | | | |
| Sherman, Christina Amanda | | Address on File | | | | | | |
| Sherrod, Shacura Michelle | | Address on File | | | | | | |
| Shields, Reginald | | Address on File | | | | | | |
| Shieldtech Corp | | 6463 183rd Trail N | | | Loxahatchee | FL | 33470 | |
| Shift Operations, LLC | | 290 Division St - Ste 400 | | | San Francisco | CA | 94103 | |
| Ship Your Car Now | | 1160 South Rogers Circle | Suite 1 | | Boca Raton | FL | 33487 | |
| Ship2Day Transportation Corp | | 9940 Costa Del Sol | | | Doral | FL | 33178 | |
| Shipco Carriers | | 5427 Linden Grove Ct | | | Sugarland | TX | 77479 | |
| Shippers Interstate | | 1411 Sauk Trail | | | O Fallon | IL | 62269 | |
| Shooting Star Transport Inc | | 8710 W Hillsborough Ave | | | Tampa | FL | 33615 | |
| Shore Dreams For Kids | | 216 Union Ave | | | Scotch Plains | NJ | 07076 | |
| Shore Logistics LLC | | 6158 Goliad Ave | | | Dallas | TX | 75214 | |
| Shottenkirk Nissan Katy | | 309 S Gear Ave | | | West Burlington | IA | 52655 | |
| Show Me Inc. | | 409 Midland Terrace | | | Salisbury | MD | 21804 | |
| Showcase Publications, Inc. | | 90 Irons Street | | | Toms River | NJ | 08753 | |
| Showtime Transport LLC | | 5268 NW West Lovett Circle | | | Port St Lucie | FL | 34986 | |
| Shredamerica | Louisiana Shred | 8416 Hwy 90 W | | | New Iberia | LA | 70560 | |
| Shred-It Usa LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shuffle Auto Transport LLC | | 6836 Bruce Ct | | | Lake Worth | FL | 33463 | |
| Shupert, Jeffrey Lloyd | | Address on File | | | | | | |
| Shutterstock | | | | | | | | |
| Shutts & Bowen Llp | | 200 South Biscayne Blvd | | | Miami | FL | 33131 | |
| Sicilia, Anthony D | | Address on File | | | | | | |
| Sid Savage, Inc. | | 27165 Northline Road | | | Taylor | MI | 48180 | |
| Siebern, Karl John | | Address on File | | | | | | |
| Sierra Mountain Express | | 1140 Suncast Lane | | | El Porado Hills | CA | 95762 | |
| Sigma Transport | | 131 Robertson Way | | | Lincoln Park | NJ | 07035 | |
| Sign Smart | | 700 S Harbour Island Blvd | Unit 613 | | Tampa | FL | 33602 | |
| Signal 88, LLC | | PO Box 8246 | | | Omaha | NE | 68108 | |
| Signature Consultants | | 200 W Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| Signature Grand | | 6900 State Road 84 | | | Davie | FL | 33317 | |
| Signature Relocation, Inc | | 23923 Research Drive | | | Farmington Hills | MI | 48335 | |
| Signs & Graphics By Rj | Invalid Acct/Need W-9/Last Used 2 | PO Box 5383 | | | Lighthouse Point | FL | 33074 | |
| Sigueme Transport Inc | | 3660 SW 16th Terr Apt # 5 | | | Miami | FL | 33145 | |
| Silk Way LLC Dba Slon | | 12124 Dickenson Ln | | | Orlando | FL | 32821 | |
| Silva Brothers Transport Corp | | 8810 NW 4th Street | | | Pembroke Pines | FL | 33024 | |
| Silva Express Inc | | 608 Lhommediew St | | | Lehigh Acres | FL | 33936 | |
| Silva's Transportation LLC | | 41 Hayes St | | | Framingham | MA | 01702 | |
| Silver Flash LLC | | 6500 Emerald Parkway Suite 100 | | | Dublin | OH | 43016 | |
| Similarweb | | | | | | | | |
| Simmonds, Kemarr Kammron | | Address on File | | | | | | |
| Simmons & Sons Logistics Inc | | 331 Loraine Rd | | | Memphis | TN | 38109 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simmons & White Inc | | 2581 Metrocentre Blvd W | | | West Palm Beach | FL | 33407 | |
| Simmons, Jessica Ann | | Address on File | | | | | | |
| Simoa Group Inc | | 1025 NE 207th Ter | | | Miami | FL | 33179 | |
| Simoes Trucking | | 1884 SW James Port Drive | | | Port St Lucie | FL | 34953 | |
| Simoes Trucking | | 1956 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Simon Freight LLC | | 1215 Dream Lake Court | | | Colorado Springs | CO | 80921 | |
| Simon Transport LLC | | 10907 N Kendall Drive Apt 316 | | | Miami | FL | 33176 | |
| Simon, Stedjy M | | Address on File | | | | | | |
| Simoneau Negrin, Ryan | | Address on File | | | | | | |
| Simonson Foreign Car Service | | 720 South Dixie Hwy | | | Hollywood | FL | 33020 | |
| Simple Transport LLC | | 3261 Munster Road | | | Ebensburg | PA | 15931 | |
| Simple Trucking | | 686 W Street Rd Unit 343 | | | Warminster | PA | 18974 | |
| Simplifile | | 4844 North 300 West | | | Provo | UT | 84604 | |
| Simplifile | | PO Box 172408 | | | Denver | CO | 80217-2408 | |
| Simprime, Gusler | | Address on File | | | | | | |
| Simpson Blake, Richard R | | Address on File | | | | | | |
| Sin City Auto Transport | | 461 NW 107th Ave Suite 103 | | | Miami | FL | 33172 | |
| Sin City Auto Transport | | 370 Casa Norte Dr | | | North Las Vegas | NV | 89031 | |
| Singer, Richard | | Address on File | | | | | | |
| Singh Logistics Group Inc. | | 125 West Gadsden Lane | | | Cocoa Beach | FL | 32931 | |
| Singh, Christopher H | | Address on File | | | | | | |
| Singh, Dalip | | Address on File | | | | | | |
| Singular Transport LLC | | 7601 E Treasure Drive | | | Miami | FL | 33141 | |
| Sion Transport LLC | | 1309 SW 154th Ct | | | Miami | FL | 33194 | |
| Sirus Xm Radio Inc | | 29998 Network Place | | | Chicago | IL | 60673-1249 | |
| Sisneros, Crystal Maria | | Address on File | | | | | | |
| Sissenwein, David Michael | | Address on File | | | | | | |
| Sister Technologies | | 4951 Airport Parkway | | | Addison | TX | 75001 | |
| Sisters Towing | | | | | | | | |
| Sitting On Go LLC | | 700 Canterbury Road | | | Kings Mountain | NC | 28086 | |
| Sitton Transportation LLC | | 220 Lowndes Avenue | | | Greenville | SC | 29607 | |
| Sixt Rent A Car LLC | | 1501 NW 49th Street Suite 100 | | | Fort Lauderdale | FL | 33309 | |
| Sixt Titling Trust | | 1501 NW 49th Street Ste 100 | | | Ft Lauderdale | FL | 33309 | |
| Sk Auto Transport LLC | | 2867 SW 120th Terr | | | Miramar | FL | 33025 | |
| Skf Trucking LLC | | 40662 Harmon Drive | | | Sterling Heights | MI | 48310 | |
| Skinner, Ahmad Raymond | | Address on File | | | | | | |
| Sky Auto Transpor Corp | | 3587 Somerset Cir | | | Kissimmee | FL | 34746 | |
| Sky Line Freight | | 7900 Barrie St | | | Dearborn | MI | 48126 | |
| Skydive Transport Corp | | 46990 Bermont Rd | | | Punta Gorda | FL | 33982 | |
| Skylar Shipping & Sales Inc | | PO Box 7545 | | | Akron | OH | 44306 | |
| Skyline Auto Relocation Inc. | | 12140 Altamar Place | | | Santa Fe Springs | CA | 90670 | |
| Skyline Express | | 13901 Mica St | | | Santa Fe Springs | CA | 90670 | |
| Skyline Group Inc | | 4620 E 53rd Street Ste 200 | | | Davenport | IA | 52807 | |
| Skyline Logistics Inc | | 110 Alnus Pl 2nd Fl | | | Philadelphia | PA | 19116 | |
| Skys The Limit Trucking LLC | | 21 Donatello Rd | | | Defuniak Springs | FL | 32433 | |
| Skywerks Dms | | 46 Village Way Pmb 187 | | | Port Ludlow | WA | 98365 | |
| Sl Logistics | | 5495 55th Street | | | Vero Beach | FL | 32967 | |
| Slack, April Lynn | | Address on File | | | | | | |
| Sleiman, Jose Eduardo Arana | | Address on File | | | | | | |
| Slon | | 12124 Dickenson Ln | | | Orlando | FL | 32821 | |
| Sm Affordable Transport LLC | | 13085 Morris Road # 3107 | | | Alpharetta | GA | 30004 | |
| Smart Action Logistics | | PO Box 335 | | | Hobe Sound | FL | 33475 | |
| Smart Auto Trans | | 868 W Street Rd #317 | | | Warminster | PA | 18974 | |
| Smart Auto Transports LLC | | 12001 SW 128 Ct | | | Miami | FL | 33186 | |
| Smart Enterprises LLC | | 14719 Fells Lane | | | Orlando | FL | 32827 | |
| Smart Solution Transportation Inc | | 5251 NW 202nd Terr | | | Miami Gardens | FL | 33055 | |
| Smart Transport Florida LLC | | 11453 Dutch Iris Dr | | | Riverview | FL | 33578 | |
| Smart Transport Service | | PO Box 820 | | | Mira Loma | CA | 91752 | |
| Smart Trucking 1 LLC | | 3350 SW 148th Ave Suite 110 | | | Miramar | FL | 33027 | |
| Smart, Jayden Giovanni | | Address on File | | | | | | |
| Smartauction | | | | | | | | |
| Smartsheet | | Dept 3431 PO Box 123421 | | | Dallas | TX | 75312-3421 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smeal Trucking | | 860 Us Hwy 98 W | | | Frostproof | FL | 33843 | |
| Smith & Hopen P.A. | | 180 Pine Avenue North | | | Oldsmar | FL | 34677 | |
| Smith Transportation Of Nc LLC | | 56 Charles Road | | | Lumberton | NC | 28358 | |
| Smith, Carey Terrell | | Address on File | | | | | | |
| Smith, Clevontaie | | Address on File | | | | | | |
| Smith, Ekira Toni | | Address on File | | | | | | |
| Smith, Erica Deni | | Address on File | | | | | | |
| Smith, Melissa Mary | | Address on File | | | | | | |
| Smith, Michael Jason | | Address on File | | | | | | |
| Smith, Preston Lance | | Address on File | | | | | | |
| Smith, Taylor Brea | | Address on File | | | | | | |
| Smith, Wendy Amoy | | Address on File | | | | | | |
| Smith, Zavion Keylon | | Address on File | | | | | | |
| Smithgroup Pi Inc | | 924 N Magnolia Ave Ste 334 | | | Orlando | FL | 32803 | |
| Smooth Transport Inc | | 1143 Hardwood Rd | | | Haleton | PA | 18202 | |
| Smt Auto Transport | Medardo Abed | PO Box 2956 | | | Key West | FL | 33045 | |
| Snap Ads | | | | | | | | |
| Snap On Tools | Cortex Instruments Inc | 6331 All American Blvd | | | Orlando | FL | 32810 | |
| Snapchat | | | | | | | | |
| Snap-On Equipment Inc | | 2801 80th St | | | Kenosha | WI | 53143 | |
| Snappy App, Inc | | Dept Ch 17651 | | | Palantine | IL | 60055-7651 | |
| Sni Companies | | PO Box 825811 | | | Philadelphia | PA | 19182-5811 | |
| Snikdream Inc | | 429 E Dupont Rd #1141 | | | Fort Wayne | IN | 46825 | |
| Snowbird Express | | 131 Palm Ave Unit 36 | | | Jupiter | FL | 33477 | |
| So Logistic Inc | | 2020 Kings Hwy Apt 6E | | | Brooklyn | NY | 11229 | |
| Soap Suggs | | 4022 Beaufin Street | | | Raleigh | NC | 27604 | |
| Soban LLC | | 761 Myrtle Street | | | Elizabeth | NJ | 07202 | |
| Socialbu | | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Sokos, Athanasios George | | Address on File | | | | | | |
| Solar Body & Paint | Solar Unlimited Inc | 5628 NW 8th St | | | Margate | FL | 33063-4519 | |
| Solar Shade Window Tinting | | 5815 Farm To Market 1960 Rd East | | | Humble | TX | 77346 | |
| Solar X Of The Palms | | 3640 Investment Lane | | | West Palm Beach | FL | 33404 | |
| Solid Carrier Inc | | 3547 NW 35th Street | | | Coconut Creek | FL | 33066 | |
| Solid Start, Inc | | 2801 Saluda Rd | | | Lakeland | FL | 33801 | |
| Solis, Alvaro Adolfo | | Address on File | | | | | | |
| Solis, Shakim | | Address on File | | | | | | |
| Solito, Jonathan | | Address on File | | | | | | |
| Solomon, Abbigay Martina | | Address on File | | | | | | |
| Solution Group Transportation Corp | | 81 Little St | | | Belleville | NJ | 07109 | |
| Solutions Cargo Shipping Inc | | 11892 SW 25 Ct | | | Miramar | FL | 33025 | |
| Solutions Cars, LLC | | PO Box 6032 | | | Katy | TX | 77491 | |
| Somerset Service LLC | | 29 Bloomingdale Dr | | | Hillsborough | NJ | 08844 | |
| Sommers, Vanessa Paola | | Address on File | | | | | | |
| Son Truck Auto Transport Inc | | 705 NE 165 Street | | | North Miami Beach | FL | 33162 | |
| Sonic Express | | 4340 Campus Drive | | | Newport Beach | CA | 92660 | |
| Sons Of Thunder Transport Inc | | PO Box 12135 | | | Columbus | GA | 31917 | |
| Sophia Auto Transport LLC | | 5414 Rosemont Avenue | | | Tampa | FL | 33614 | |
| Sortino, Mark | | Address on File | | | | | | |
| Sos Transport Inc. | | 20877 Birch Lane | | | Deerfield | IL | | |
| Sosa Enterprise Group Corp | | 4122 NW 201 Street | | | Miami Gardens | FL | 33055 | |
| Sosa, James Manuel | | Address on File | | | | | | |
| Sosa, Jose E | | Address on File | | | | | | |
| Sosa's Transport LLC | | 943 Queen Elizabeth Way | | | Morrow | GA | 30260 | |
| Soto Car Transport Corp | | 46990 Bermont Rd | | | Punta Gorda | FL | 33982 | |
| Soto, Gabriel Iber | | Address on File | | | | | | |
| Souhall Ibrahim | | 4200 Hillcrest Drive Apt #616 | | | Hollywood | FL | 33021 | |
| Soundings Trade Advertising | | | | | | | | |
| Source One Transport LLC | | 741 Birch Hill Ct | | | Lyman | SC | 29365 | |
| Sousa, Gilson | | Address on File | | | | | | |
| South Bay Transport LLC | | 3030 NW 7th Ct | | | Ft. Lauderdale | FL | 33311 | |
| South Florida Acceptance Co | | 2020 NW 150th Ave | | | Pembroke Pines | FL | 33028-2805 | |
| South Florida Auto Auction | | 3500 NW 21st Street | | | Lauderdale Lakes | FL | 33311 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Florida Auto Carriers Inc | | 10543 Galleria St | | | Wellington | FL | 33414 | |
| South Florida Auto Hauler Inc. | | 26111 SW 133 Ct | | | Homestead | FL | 33032 | |
| South Florida Auto Recovery | | PO Box 226185 | | | Miami | FL | 33222 | |
| South Florida Auto Recycling Of Ft Lauderdale | | 4 NW 7th St | | | Ft Lauderdale | FL | 33311 | |
| South Florida Auto Transport Inc | | 5505 NW 7 St W402 | | | Miami | FL | 33126 | |
| South Florida Fair | | PO Box 210367 | | | West Palm Beach | FL | 33421 | |
| South Florida Force Softball | | 108 Devonshire Circle | | | Royal Palm Beach | FL | 33414 | |
| South Florida Transport & More Inc | | 80 Andros Road | | | Palm Springs | FL | 33461 | |
| South Florida Water Management District | | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | |
| South Motor Company Of Dade County | | 16165 South Dixie Highway | | | Miami | FL | 33157 | |
| South Motors Bmw | | 16215 S Dixie Hwy | | | Miami | FL | 33157 | |
| South Motors Vw | | 17930 S Dixie Highway | | | Miami | FL | 33157 | |
| South Shore Leasing And Sales | | 7378 NW 54 St | | | Miami | FL | 33166 | |
| Southcoast Transport LLC | | 3900 SW 78th Ct Apt 10 | | | Miami | FL | 33155 | |
| Southeast Quality Transport | | 180 SW 75th Ave | | | Margate | FL | 33068 | |
| Southeast Transport | | 42108 Biggs Rd | | | Lagrange | OH | 44050 | |
| Southeastern Shop Services Corp. | | 12474 NW 38th Ave | | | Opa Locka | FL | 33054 | |
| Southern 441 Nissan | Tt Of N Royal Palm Inc. | 9405 Southern Blvd | | | Royal Palm Beach | FL | 33411 | |
| Southern 441 Toyota | Tt Of T Royal Palm, Inc. | 9205 Southern Blvd | | | Royal Palm Beach | FL | 33411 | |
| Southern Auto Carriers LLC | | 15673 Southern Blvd | Ste 107-141 | | Loxahatchee | FL | 33470 | |
| Southern Auto Finance Company | Attn: Remarketing | 6700 N Andrews Ave | | | Ft Lauderdale | FL | 33309 | |
| Southern Auto Trim & Glass | | 746 NW 9th Ave | | | Fort Lauderdale | FL | 33311-7321 | |
| Southern Brothers Transport LLC | | 1328 Eastman Cir | | | North Port | FL | 34288 | |
| Southern Cross Trucking LLC | | 236 Cheshire Road | | | Clarksville | TN | 37043 | |
| Southern Dock Products | | 10501 Rocket Blvd | | | Orlando | FL | 32824 | |
| Southern Hauling Express LLC | | 96 Pecan Pass | | | Ocala | FL | 33472 | |
| Southern Kingfish Association | | 15 Garnett Ave | | | St Augustine | FL | 32084 | |
| Southern Palms Mazda | Tt Of M. Royal Palm, Inc. | 9305 Southern Blvd | | | Royal Palm Beach | FL | 33411 | |
| Southern Wolf Transport | | 12542 SW 221 Street | | | Miami | FL | 33170 | |
| Southernmost Federal Credit Union | | 1004 Kennedy Dr | | | Key West | FL | 33040 | |
| Southland The Towing Co. | | 2246 NW 25th Ave | | | Miami | FL | 33142 | |
| Southside Auto Transport LLC | | 2635 SW Pine Island | | | Cape Coral | FL | 33991 | |
| Southstream Services | | 2310 Southstream Rd | | | Bennington | VT | 05201 | |
| Southwest A/T LLC | | PO Box 266 | | | Falconer | NY | 14733 | |
| Southwest Auto Carrier & Sales | | PO Box 266 | | | Falconer | NY | 14733 | |
| Southwest Auto Corp | | 130 Sandalwood Dr | | | Kissimmee | FL | 32824 | |
| Southwest Fl. Water Management District | | 7601 Highway 301 N | | | Tampa | FL | 33637 | |
| Southwest Rev Transport LLC | | 13036 8th Street | | | Fort Myers | FL | 33905 | |
| Souza Trucking LLC | | PO Box 846 | | | Deerfield Beach | FL | 33443 | |
| Sovtransauto LLC | | 171 Centerville Rd | | | Bridgewater | VA | 22812 | |
| Sp Auto Logistics Inc. | | 81 Clarendon Avenue | | | Chicopee | MA | 01013 | |
| Sp Logistics Inc. | | 3001 NE 185th Street | | | Aventura | FL | 33180 | |
| Space Coast Credit Union | | 20437 Florida 7 | | | Boca Raton | FL | 33498 | |
| Sparks Computerized Car Care | | 1310 39th Ave W | | | Bradenton | FL | 34205 | |
| Spaw, Jennifer | | Address on File | | | | | | |
| Spearin, Kevin Jonathan-James | | Address on File | | | | | | |
| Specialist Auto Carriers | | Suite 902047 | | | Homestead | FL | 33090 | |
| Specialist Auto Carriers Corp | | 12159 SW 132nd Ct | | | Miami | FL | 33186 | |
| Specialize Transport Inc | | 4055 SW 98 Court | | | Miami | FL | 33165 | |
| Specialty Automotive Treatments | | 700 W Sunrise Blvd | | | Fort Lauderdale | FL | 33311 | |
| Specialty Fence & Gate | | 17212 31st Road N | | | Loxahatchee | FL | 33470 | |
| Specialty Glass Of The Palm Beaches, Inc | | 1440 Southern Blvd | | | West Palm Beach | FL | 33406 | |
| Speed Freakz LLC | | 16421 NW 22nd Street | | | Pembroke Pines | FL | 33028 | |
| Speed Locksmith &Security Inc | | 6541 Marissa Cir | | | Lake Worth | FL | 33467 | |
| Speed On The Water | | | | | | | | |
| Speedway King Transport | | 2719 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| Speedy Auto Transport LLC | | 257 SW Dalton Circle | | | Port St Lucie | FL | 34953 | |
| Speedy Logistics Services Inc | | 8917 NW 119th Ter | | | Hialeah | FL | 33018 | |
| Speedys Tires | | 1385 Lake Worth Rd | | | Palm Springs | FL | 33461 | |
| Spence, Richard A | | Address on File | | | | | | |
| Spengler Auto Transport LLC | | 10635 Jane Eyre | | | Orlando | FL | 32825 | |
| Spere, Inc. | | 3200 South Congress Ave | Ste 203 | | Boynton Beach | FL | 33426 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spers Transportation LLC | | 10159 NW 33 St | | | Coral Springs | FL | 33065 | |
| Spicewood Transport LLC | | 11927 Downy Birch Rd | | | Charlotte | NC | 28227 | |
| Spincar | Augmented Reality Concepts,Inc | 344 South Warren Street | | | Syracuse | NY | 13202 | |
| Spireon, Inc. | | 16802 Aston Street | | | Irvine | CA | 92606 | |
| Spirit Auto Brokers | | 650-Abc NE 27th St | | | Pompano Beach | FL | 33064 | |
| Spirit Magazine | | | | | | | | |
| Spirit Realty | | 2727 N Harwood St | | | Dallas | TX | 75201 | |
| Spitali Auto Transport | | 4440 W Paradise Ln | | | Glendale | AZ | 85306 | |
| Sponsorship Events | | | | | | | | |
| Spooled Up Trucking LLC | | 7045 Green Rd | | | Lakeland | FL | 33810 | |
| Sport Mazda | Trail Imports I LLC | 9786 S Orange Blossom Trail | | | Orlando | FL | 32809 | |
| Sport Model Inc | | PO Box 500218 | | | Marathon | FL | 33050 | |
| Sport Subaru Mitsubishi | Colonial Imports Ltd | 3772 West Colonial Drive | | | Orlando | FL | 32808 | |
| Sport Subaru South | Trail Import Ii LLC | 9951 S Orange Blossom Trl | | | Orlando | FL | 32837-8919 | |
| Spotlight Auto Inc | | 4809 Kumquat Drive | | | Tamarac | FL | 33319 | |
| Sprattling, Zsabri Marshe | | Address on File | | | | | | |
| Sprenkle, Jill Marie | | Address on File | | | | | | |
| Springer Motors | | | | | | | | |
| Sprint | | PO Box 219903 | | | Kansas City | MO | 64121-9903 | |
| Sprint | | PO Box 54977 | | | Los Angeles | CA | 90054-0977 | |
| Sprinter Auto Transport LLC | | 7812 Se Aspen Summit Dr #26 | | | Portland | OR | 97266 | |
| Sprout Social, Inc | | 131 S Dearborn Street Ste 700 | | | Chicago | IL | 60603 | |
| Spruill, Michael | | Address on File | | | | | | |
| Spuriga Transport LLC | | 4148 Central Sarasota Parkway | #1322 | | Sarasota | FL | 34238 | |
| Squareup - Bret Rappaport | | | | | | | | |
| Sr Auto Transport Inc | | 8640 University City Blvd | | | Charlotte | NC | 28213 | |
| Sr Cargo Inc. | | 1499 S Federal Hwy | | | Boynton Beach | FL | 33435 | |
| Ss Alliance Racing | | 5379 Lyons Road #464 | | | Coconut Creek | FL | 33073 | |
| Ss Auto Transport Inc | | 2140 SW 89th Ct | | | Miami | FL | 33165 | |
| Ss Car Haulers | | 775 Burritt Rd | | | Hilton | NY | 14468 | |
| Ss Garage & Transport Inc | | 2900 Mill Rd | | | Knoxville | TN | 37924 | |
| Ssc Transport LLC | | PO Box 581004 | | | Kissimmee | FL | 34758 | |
| Ssf Imported Auto Parts LLC | | 466 Forbes Blvd | | | South San Francisco | CA | 94080 | |
| Ssg Kingdom Transportation | | 5520 Berryman St | | | Lehigh Acres | FL | 33971 | |
| Ssl Trucking Inc | | 17201 Pheasant St | | | Laredo | TX | 78045 | |
| St Johns River Water Management District | | | | | | | | |
| St Lucie Battery & Tire | | 5500 Ornage Avenue | | | Ft Pierce | FL | 34947 | |
| St Trucking LLC | | 8624 Easwtside Drive Ne | | | Tacoma | WA | 98422 | |
| St. Michael Auto Transport Inc | | 10126 Boca Palm Drive | | | Boca Raton | FL | 33498 | |
| St. Moritz Security Services, Inc | | PO Box 5017 | | | Greensburg | PA | 15601 | |
| Stack, Nathan | | Address on File | | | | | | |
| Stadium Toyota | | 5088 N Dale Mabry | | | Tampa | FL | 33614 | |
| Stainless Auto & Transportation | | 3633 Ernie Drive | | | Charlotte | NC | 28269 | |
| Stallion Express LLC | | 10007 Dooley Rd | | | Bismarck | MO | 63624 | |
| Stallion Transportation Inc | | 11197 Corsica Ct | | | Rancho Cucamonga | CA | 91730 | |
| Stalter, Collin James | | Address on File | | | | | | |
| Stamler, Sean Mathew | | Address on File | | | | | | |
| Standard Demolition Corp | | 1607 N 43rd Street | | | Tampa | FL | 33605 | |
| Stanford Service And Installation LLC | | 1926 Se Emerald Ct | | | Stuart | FL | 34997 | |
| Stankey, Edward Alfred | | Address on File | | | | | | |
| Stanton Electric Inc | | 3418 Price Ave | | | Orlando | FL | 32806 | |
| Stanton Electric, Inc. | | 3418 Price Ave | | | Orlando | FL | 32806 | |
| Stanton, Bruce A | | Address on File | | | | | | |
| Staples Advantage | | Dept Atl | | | Atlanta | GA | 30384-5386 | |
| Staples Promotional Products | | PO Box 88003 | | | Milwaukee | WI | 53288-8003 | |
| Staples Technology Solutions | | PO Box 95230 | | | Chicago | IL | 60694 | |
| Star Fleet | | PO Box 186 | | | Howe | IN | 46746 | |
| Star Garage | Mjm Industries Inc | 1925 Mears Pkwy | | | Margate | FL | 33063-3702 | |
| Star Light Logistics, Corp | | 5520 SW 3rd St | | | Coral Gables | FL | 33134 | |
| Star Lite Auto Carrier LLC | | 2445 NW 207th St | | | Miami Gardens | FL | 33056 | |
| Star One Transportation LLC | | 1044 Forest Dr | | | Stroudsburg | PA | 18360 | |
| Star Plus Xpress | | PO Box 213 | | | Darby | PA | 19023 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Star Services Inc | | 1150 NW 44th Avenue | | | Deerfield Beach | FL | 33442 | |
| Stark Exterminators | Arrow Exterminators Inc | 4515 Curry Ford Rd | | | Orlando | FL | 32812 | |
| Starling Chevrolet | | 13155 S Orange Blossom Trl | | | Orlando | FL | 32837 | |
| Starlink Transportation Company | | 4488 Lower Park Road | | | Orlando | FL | 32814 | |
| Starr Service Transport | | 352 Tunnel Rd | | | Harleyville | SC | 29448 | |
| Starr, Judd Anthony | | Address on File | | | | | | |
| Stars & Stripes Autohaulers Inc | | 610 5th Ave | | | Bunnell | FL | 32110 | |
| Starsky Auto Transport Corp | | 6715 NE 63rd St #454 | | | Vancouver | WA | 98661 | |
| Start Plus Xpress | | PO Box 213 | | | Darby | PA | 19023 | |
| Starway Logistics LLC | | 118 Clearview Ave | | | Huntingdon Valley | PA | 19006 | |
| Stasi Auto Group LLC | | Pending W9 Document | | | Highland Park | NJ | 08904 | |
| Stat Transportation Services Inc | | 12270 SW 190th Terrace | | | Miami | FL | 33177 | |
| State 2 State Trucking LLC | | 664 SW 11th St | | | Florida City | FL | 33034 | |
| State By State Auto Transport Inc | | 5546 1st Rd | | | Lake Worth | FL | 33467 | |
| State Comptroller | | PO Box 149360 | | | Austin | TX | 78714 | |
| State Farm Insurance | | | | | | | | |
| State Line Auto Auction | | 830 Talmadge Hill South | | | Waverly | NY | 14892 | |
| State Lines Transport LLC | | 7447 Glenmont Dr | | | North Royalton | OH | 44133 | |
| State Of Delaware | Division Of Corporations | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| State Of Floride Sui | | | | | | | | |
| State Of Rhode Island | Providence Plantation Office Of Th | 148 W River Street | | | Providence | RI | 02904 | |
| State To State Transport & Logistics | | 7009 Magnolia Street | | | Beaufort | SC | 29906 | |
| State To State Transport & Logistics LLC | | PO Box 344415 | | | Homestead | FL | 33034 | |
| State Wide Transportation Inc | | 100 S Atkinson Rd | | | Grayslake | IL | 60030 | |
| Staten, Jacob Alexander | | Address on File | | | | | | |
| Staudenmaier, Jeffrey | | Address on File | | | | | | |
| Stearns Weaver Miller Wiessler Alhadeff & Sit | | 150 West Flagler Street | Suite 2200 | | Miami | FL | 33130 | |
| Stearny Transport LLC | | 81 Trenton Hwy | | | Milan | TN | 38358 | |
| Steel Force Transfer LLC | | 2910 Hedley St | | | Philadelphia | PA | 19137 | |
| Steelblue LLC Dba Steelblue Transport | | PO Box 411343 | | | Melbourne | FL | 32941 | |
| Stegville, John M | | Address on File | | | | | | |
| Stegville, Wendi Lyn | | Address on File | | | | | | |
| Stehle Transport | | 23930 Route 66 | | | Lebanon | MO | 65536 | |
| Stein Auto Transport LLC | | PO Box 664 | | | La Crosse | WI | 54602 | |
| Stella Cleaning LLC | | 151 Via Rosina | | | Jupiter | FL | 33458 | |
| Stengel, Eric Anthony | | Address on File | | | | | | |
| Step By Step Auto LLC | | 175 Macarthur Drive | | | Willowbrook | IL | 60527 | |
| Step Up For Students, Inc | | PO Box 645707 | | | Cincinnati | OH | 45264 | |
| Stephens, Rohan Anthony | | Address on File | | | | | | |
| Stepone LLC | | 1300 Seasons Blvd - Apt 1305 | | | West Dundee | IL | 60118 | |
| Sterling Talent Solutions | Newark Post Office | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| Stern, Paul | | Address on File | | | | | | |
| Sterry Street Trans | | 24 Rice St | | | Attleboro | MA | 02703 | |
| Steve Geyer's Transportation Inc | | 19630 Waters Rd | | | Germantown | MD | 20874 | |
| Steven Auto Transport Inc | | 2666 Borinquen Dr | | | Kissimmee | FL | 34744 | |
| Steven Douglas Associates, LLC | | 1301 International Parkway | Ste 510 | | Sunrise | FL | 33323 | |
| Stevenson, Larry | | Address on File | | | | | | |
| Steward Financial Services | | 499 Old Kings Hwy | | | Maple Shade | NJ | 08052 | |
| Stewart Automotive Keys & Components | | 509 Mark Run | | | Winter Springs | FL | 32708 | |
| Stewart Transp Solution | | 341 Avery Road | | | Erwin | NC | 28339 | |
| Stewart, Andrew A | | Address on File | | | | | | |
| Stewart, Nakisha Annmarie | | Address on File | | | | | | |
| Stewig, Jeffrey Scott | | Address on File | | | | | | |
| Sth Express LLC | | 15 Bensmill Ct | | | Reisterstown | MD | 21136 | |
| Stille, David Alliston | | Address on File | | | | | | |
| Stinger Transportation & Recovery Inc | | 362 Nelson Road | | | Maple Hill | NC | 28454 | |
| Stil & B Inc | | PO Box 6221 | | | Somerset | NJ | 08875 | |
| Stocksy United | | | | | | | | |
| Stokes III, Charles E. | | Address on File | | | | | | |
| Stokes Volkswagen | | 3491 Ashley Phosphate Rd | | | N Charleston | SC | 29418 | |
| Stouffer S Trucking | | 157 Fair Avenue | | | Salem | OH | 44460 | |
| Stoute, Grace Jemira | | Address on File | | | | | | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stp Motorsport, Inc | | 4242 Peters Road | | | Plantation | FL | 33317 | |
| Str Auto Inc | | 9046 Garvey Ave Unit 31 | | | Rosemead | CA | 91770 | |
| Strader, Richard Steven | | Address on File | | | | | | |
| Stradling Transport | | 154 Ziv Rd | | | Debary | FL | 32713 | |
| Straight Line Rent | | | | | | | | |
| Straight Line Transports LLC | | 4846 N University Drive | | | Lauderhill | FL | 33351 | |
| Straight Up Fence, Inc | | 5749 Young Pine Road | | | Orlando | FL | 32829 | |
| Straight Up Logistics LLC | | 2300 NW 32nd Terrace | | | Lauderdale Lakes | FL | 33311 | |
| Straightline Fencing LLC | | 1621 13th Street | | | Saint Cloud | FL | 34769 | |
| Strapngo | | 732 N Halifax Ave #306 | | | Daytona Beach | FL | 32118 | |
| Strata Realty Inc | | PO Box 628 | | | Jupiter | FL | 33468 | |
| Strategic Systems Inc | | 9310 Old Kings Rd S | | | Jacksonville | FL | 32257 | |
| Stratemeyer LLC | | PO Box 628 | | | Jupiter | FL | 33416 | |
| Strawn, Gene Wayne | | Address on File | | | | | | |
| Stream Companies Inc | | 400 Lapp Road | | | Malvern | PA | 19355 | |
| Streamline Auto Group LLC | | 3552 Southwestern Blvd | | | Orchard Park | NY | 14127 | |
| Streamline Auto Transport Inc. | | 771 Cherokee Road | | | Lake Forest | IL | 60045 | |
| Street Image Trucking LLC | | PO Box 11511 | | | Hickory | NC | 28603 | |
| Street Sharks Towing And Hauling | | 8230 Fairhaven Lane | | | Montgomery | AL | 36117 | |
| Streetrockets Transport LLC | | 2310 SW 84th Way | | | Miramar | FL | 33025 | |
| Striker Services Inc | | 5500 Onsted Hwy | | | Onsted | MI | 49265 | |
| Stripe | | | | | | | | |
| Strive Trucking Inc. | | 1806 Braeburn Terrace | | | Lansdale | PA | 19446 | |
| Strong Automobile Recovery Inc | | 2780 NW 167th Terrace | | | Miami Gardens | FL | 33056 | |
| Strong Road Transport LLC | | 18975 SW 270th St | | | Homestead | FL | 33031 | |
| Stuark Transit LLC | | 409 Ewan Street | | | Clarendon | AR | 72029 | |
| Stubhub | | | | | | | | |
| Stull, Patricia Elizabeth | | Address on File | | | | | | |
| Suarez Cars Transport LLC | | 685 Palm Blvd | | | Weston | FL | 33326 | |
| Suarez, Anna Elissa | | Address on File | | | | | | |
| Sub Saharan Exchange LLC | | 40 Bayou Ave | | | Capital Heights | MD | 20743 | |
| Subaru Of North Tampa | Tampa S Automotive Management | 11111 North Florida Ave | | | Tampa | FL | 33612 | |
| Subaru Of Pembroke Pines | Triangle Auto Works LLC | 16100 Pines Blvd | | | Pembroke Pines | FL | 33027-1110 | |
| Suburban Volvo Palm Beach | | 5544 Okeechobee Blvd | | | West Palm Beach | FL | 33417 | |
| Sudo's Transport LLC | | 1455 Grayson Ct | | | Marietta | GA | 30062 | |
| Sue Auto Inc | | 9611 Johnson Pl | | | Crown Point | IN | 46307 | |
| Sued, Jose | | Address on File | | | | | | |
| Sulany Caridad Guillama Miranda | | Address on File | | | | | | |
| Summar Financial, LLC | | 2299 Sw27th Ave | | | Miami | FL | 33145 | |
| Summer Transportation LLC | | PO Box 92 | | | Jupiter | FL | 33468 | |
| Summers, Caitlin Nicole | | Address on File | | | | | | |
| Summit Broadband | | PO Box 11407 | | | Birmingham | AL | 35246-3056 | |
| Summit Fire & Security LLC | | PO Box 855227 | | | Minneapolis | MN | 55485-5227 | |
| Summit Racing Equipment | | | | | | | | |
| Sun Cars Transport Corp | | 6272 NW 186 St Ate 203 | | | Hialeah | FL | 33015 | |
| Sun East Federal Credit Union | Attn: Loan Operations | 4500 Pennell Road | | | Aston | PA | 19014 | |
| Sun Express Fl Corporation | | 10019 Facet Court | | | Orlando | FL | 32836 | |
| Sun Sentinel | | PO Box 100606 | | | Atlanta | GA | | |
| Sunbelt Radiators Inc | | 1500 Elizabeth Ave | | | West Palm Beach | FL | 33401 | |
| Sunbelt Rentals Inc | | P O Boz 409211 | | | Atlanta | GA | 30384 | |
| Suncar Auto Transport LLC | | 2141 Briarcliff Cir | | | Mount Dora | FL | 32757 | |
| Suncity Auto Transport Corp | | 3530 NW 36th Street | | | Miami | FL | 33142 | |
| Suncoast Air Contractor Inc | | 4911 Lyons Technology Parkway | | | Coconut Creek | FL | 33073 | |
| Suncoast Bg LLC | | 315 Sarasota Center Blvd | | | Sarasota | FL | 34240 | |
| Suncoast Cpr LLC | Kendall Gregory | 1125 3rd Ave E 3305 | | | Bradenton | FL | 34208 | |
| Suncoast Fcu | | | | | | | | |
| Sundial Inc | | | | | | | | |
| Sunline Transport Inc. | | 13960 SW 248th Street | | | Homestead | FL | 33032 | |
| Sunny Days Ice Cream | | 322 Evaro Dr | | | Port Charlott | FL | 33954 | |
| Sunny Express Towing & Transportation | | | | | | | | |
| Sunrise Collision Center LLC | | 4211 Cook Rd | | | Houston | TX | 77072 | |
| Sunrise Financial Associates Inc | | 12472 Lake Underhill Road | | | Orlando | FL | 32828 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunsent Palms Auto Transport | | 4047 Sandlewood Ln #2 | | | Fort Myers | FL | 33907 | |
| Sunset Alfa Maserati Of Sarasota | | 7641 South Tamiami Trail | | | Sarasota | FL | 34231 | |
| Sunset Cadillac Of Bradenton | | 4780 14th St W | | | Bradenton | FL | 34207 | |
| Sunset Cadillac Of Sarasota | | 2200 Bee Ridge Road | | | Sarasota | FL | 34239 | |
| Sunset Express Transport Inc. | | 1546 Potenza Drive | | | West Melbourne | FL | 32904 | |
| Sunset Moving Solutions | | 1050 Falcon Ave | | | Miami Springs | FL | 33166 | |
| Sunset Palms Auto Transport | | 12404 Country Day Circle | | | Ft Myers | FL | 33907 | |
| Sunset Transport | | 11401 NW 17th St | | | Plantation | FL | 33323 | |
| Sunset Volkswagen Of Sarasota | | 5005 S Tamiami Trail | | | Sarasota | FL | 34231 | |
| Sunshine Auto Movers Inc | | 197 Roosevelt Ave | | | Mineola | NY | 11501 | |
| Sunshine Auto Transport LLC | | 1421 NE 10th Terrace | | | Cape Coral | FL | 33909 | |
| Sunshine Auto Transportation Corp | | 10732 SW 165th Ter | | | Miami | FL | 33157 | |
| Sunshine Carrier Services Corp | | 4841 SW 147th Pl | | | Miami | FL | 33185 | |
| Sunshine Carriers | | 9800 Center Pkwy Ste 630 | | | Houston | TX | 77036 | |
| Sunshine Services Unlimited Inc | | 8371 Mcallister Way | | | West Palm Beach | FL | 33411 | |
| Sunshine State Auto | | 12146 Route 22 Highway | | | Seward | PA | 15954 | |
| Sunshine Tire | | 2826 2nd Ave N | | | Lake Worth | FL | 33461 | |
| Sunshine Transport LLC | | 10126 Boca Palm Dr | | | Boca Raton | FL | 33498 | |
| Sunstar Car Express Inc | | 2717 Rustic Lane | | | Glendale | CA | 91208 | |
| Suntrust Bank | | | | | | | | |
| Super Auto Transport LLC | | 204 NE 33 Street | | | Fort Lauderdale | FL | 33334 | |
| Super Auto Transport LLC | | PO Box 2132 | | | Duluth | GA | 30096 | |
| Super Bee Transport Corp | | 10265 SW 37 Street | | | Miami | FL | 33165 | |
| Super Sonic Transports Inc | | 1735 SW 3rd Ct | | | Homestead | FL | 33030 | |
| Super Sport Transport LLC | | 67 Green Acres | | | Gates | NC | 27937 | |
| Supercar Week Inc | | PO Box 725 | | | Palm Beach | FL | 33480 | |
| Superglass | | 14651 Biscayne Blvd | | | Miami | FL | 33181 | |
| Superglass Windshield Repair | | 6220 Hazeltine Natinal Drive | #118 | | Orlando | FL | 32822 | |
| Superglass Windshield Repair | For Orlando | 6220 Hazeltine National Drive | | | Orlando | FL | 32822 | |
| Superior Auto Transport Inc | | 529 SW 15 Ave | | | Miami | FL | 33135 | |
| Superior Equipment Service | | PO Box 291034 | | | Port Orange | FL | 32129-1034 | |
| Superior Integrated Solutions, Inc | | 2147 St-27 South Ste 113 | | | Edison | NJ | 08817 | |
| Superior Leather Restoration | | 7125 NW 45th Street | | | Coral Springs | FL | 33065 | |
| Superior Mufflers Inc | | 548 N Goldenrod Rd | | | Orlando | FL | 32807 | |
| Superior Paint & Autobody, Inc | | 5712 Funston St | | | Hollywood | FL | 33023 | |
| Superior Towing | | 3201 Palm Beach Blvd | | | Fort Myers | FL | 33916 | |
| Superior Towing & Recovery Inc | | 1020 West Amelia St | | | Orlando | FL | 32805 | |
| Suph, Omar | | Address on File | | | | | | |
| Supply And Demand Logistics LLC | | 2624 Maxine Drive | | | High Point | NC | 27265 | |
| Supreme Auto Parts, Opa-Locka | | 2650 Ali Baba Ave | | | Opa Locka | FL | 33054 | |
| Supreme Auto Transport | | 7300 Miller Place | | | Longmont | CO | 80504 | |
| Supreme Carriers Of Florida LLC | | 611 Campus St Apt 320 | | | Celebration | FL | 34747 | |
| Supreme Legacy Transport LLC | | 5004 Cypress Trace Dr | | | Tampa | FL | 33624 | |
| Sur Ltd | | 3530 W Melrose St | | | Chicago | IL | 60618 | |
| Survivor Transport Inc | | 15 NE 193 Terrace | | | Miami | FL | 33179 | |
| Survtech Solutions, Inc. | | 10220 Us Hwy 92 East | | | Tampa | FL | 33610 | |
| Sussman Shank Attorneys Llp | | 1000Sw Broadway Suite 1400 | | | Portland | OR | 97205 | |
| Sutherlin Automotive Group | | 13985 S Tamiami Trail | | | Fort Myers | FL | 33912 | |
| Sutherlin Orlando Inc | | 8125 E Colonial Dr | | | Orlando | FL | 32817 | |
| Sutton Hauling Inc | | 56 Buell St | | | Akron | NY | 14001 | |
| Sutton Power LLC | | PO Box 883 | | | Manville | NJ | 08835 | |
| Sv Trucking LLC | | 6795 Road D 5 Ne | | | Moses Lake | WA | 98837 | |
| Swad Auto Transporters, Inc | | 2775 Burris Rd Ste 6B-1 | | | Davie | FL | 33314 | |
| Swamp Fox Auto Express Inc. | | 111 Lamon St Suite 206 | | | Fayetteville | NC | 28301 | |
| Sweatman, Edward Earl | | Address on File | | | | | | |
| Sweetheart Ice Cream, Inc | | 5610 N 50th Street | | | Tampa | FL | 33610 | |
| Swervin Transport LLC | | 1376 Old Georgetown Rd | | | Hemingway | SC | 29554 | |
| Swift Carriers LLC | | 5968 Valerian Blvd | | | Orlando | FL | 32819 | |
| Swift Hauling LLC | | 129 Salt Landing Circle | | | Savannah | GA | 31405 | |
| Swift Part | | 8200 Boggy Creek Rd | | | Orlando | FL | 32824 | |
| Sy Express Transportation Corp | | 2837 Se 3 Street | | | Homestead | FL | 33033 | |
| Sy King Locksmith LLC | | 4924 Eaglemere Dr Apt 321 | | | Orlando | FL | 32819 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sylint Group, Inc. | | 240 North Washington Blvd | | | Sarasota | FL | 34243 | |
| Synergy Recycling Central Fl | | 510 Shotgun Road Suite 110 | | | Sunrise | FL | 33326 | |
| Synergy Technical LLC | | PO Box 71172 | | | Charlotte | NC | 28272-1172 | |
| Syphertt Enterprises | | 1521 Park Knoll Trail | | | Lawrenceville | GA | 30043 | |
| T A Mc Donald Trucking | | 1015 Cleveland St | | | Tupelo | MS | 38801 | |
| T And G Transporting | | 7917 Cr 575 | | | Bushnell | FL | 33513 | |
| T Berry Auto Trans | | 6642 Blueberry Ln | | | Pipersville | PA | 18947 | |
| T&C Auto Transport LLC | | 21013 NW 14th Place Unit 443 | | | Miami | FL | 33169 | |
| T&L Car Transportation Services LLC | | 17363 SW 137th Place | | | Miami | FL | 33177 | |
| T&R Auto Express Inc | | 1015 West 30th St | | | Hialeah | FL | 33012 | |
| T&R Auto Transport LLC | | 5604 Stonefield St | | | Hope Mills | NC | 28348 | |
| T&S Sumner Inc | | 5501 Spring Bluff Ct | | | Fredericksburg | VA | 22407 | |
| T&S Transit Inc | | 1254B Pine Top Rd | | | Lexington | NC | 27295 | |
| T&S Transport Inc | | 2638 Gately Dr E Apt109 | | | West Palm Beach | FL | 33415 | |
| T&T Auto Express Inc. | | 512 High Street | | | Clinton | MA | 01510 | |
| T&T Auto Transport LLC | | PO Box 73 | | | Blythewood | SC | 29016 | |
| T&T Express Logistics LLC | | 5038 Genove Place | | | Palm Beach Gardens | FL | 33410 | |
| T&T Trans | | 5 Eagles Ridge Ct | | | Blythewood | SC | 29016 | |
| T&T Transport | | 21276 Civic Way Unit 101 | | | Georgetown | DE | 19947 | |
| T&W Elite Group Inc. | | 2146 Sandrige Court | | | Eustis | FL | 32726 | |
| T&Y Delivery Inc | | 2735 NW 9th Street | | | Miami | FL | 33125 | |
| T&Y Express Inc | | 685 SW Mchole Avenue | | | Port Saint Lucie | FL | 34953 | |
| T.E. Dodson Transport | | PO Box 537 | | | Walkertown | NC | 27051 | |
| T.G. Auto Transport | | PO Box 147 | | | Pocasset | MA | 02559 | |
| T.R Transport Services Inc | | 915 Laboon Rd | | | Monroe | GA | 30655 | |
| T.V.A.A.T Transportation | | 14127 E Alexis Cove | | | Prospect | KY | 40059 | |
| Ta Champion Services Corp | | 19320 NW 47th Ave | | | Miami Gardens | FL | 32055 | |
| Ta Express LLC | | 5111 S Gibraltar Ct | | | Centennial | CO | 80015 | |
| Ta Trans LLC | | 25850 E Euclid Drive | | | Aurora | CO | 80016 | |
| Ta Trucking LLC | | 5016 S Olathe Circle | | | Centennial | CO | 80015 | |
| Tabet, Mohamed | | Address on File | | | | | | |
| Tabitha's Balloon Bar | | | | | | | | |
| Tach Logistics LLC | | 2142 Central Pkwy | | | Florissant | MO | 63031 | |
| Tackore Trucking LLC | | 1605 Quail Lake Drive | | | West Palm Beach | FL | 33409 | |
| Tad Logistic LLC | | 11343 Cypress Reserve Dr | | | Tampa | FL | 33626 | |
| Tad Logistic LLC | | 12021 Tuscany Bay Drive | | | Tampa | FL | 33626 | |
| Taggart's Auto Transport LLC | | 1600 Boulder Lake Dr | | | Milford | MI | 48380 | |
| Tai Le | | 6618 Rock Bridge Ln | | | Ellenton | FL | 34222-7242 | |
| Taj Express Delivery LLC | | 2449 SW Chestnut Lane | | | Port St Lucie | FL | 34953 | |
| Tall Guy Transport Inc | | 11679 W 9th St | | | Zion | IL | 60099 | |
| Tallahassee Auto Auction | | 5249 Capital Circle Sw | | | Tallahassee | FL | 32305 | |
| Tallman, Anthony J | | Address on File | | | | | | |
| Tamarac North Lauderdale Chamber Of Comm | | 7525 NW 88th Ave #103 | | | Tamarac | FL | 33321 | |
| Tampa A Automotive Management LLC | Audi Of Tampa | 105 E Fowler Ave | | | Tampa | FL | 33612 | |
| Tampa B Automotive Management LLC | Bmw Of Tampa | 109 E Fowler Ave | | | Tampa | FL | 33612 | |
| Tampa Bay Times | | Dept 3396 | | | Dallas | TX | 75312-3396 | |
| Tampa Bay Xpress | | 8208 Sunny Slope Dr | | | Tampa | FL | 33615 | |
| Tampa Bay Xpress LLC | | 2810 W Broad St | | | Tampa | FL | 33614 | |
| Tampa Electric Company | C/O Ed Billing | PO Box 173169 | | | Tampa | FL | 33672 | |
| Tampa L Automotive Management LLC | Land Rover Of Tampa | 333 E Fowler Ave | | | Tampa | FL | 33612 | |
| Tampa Mas Automotive Management LLC | Maserati Of Tampa | 11333 N Florida Ave | | | Tampa | FL | 33612 | |
| Tampa P Automotive Management LLC | Porsche Of Tampa | 103 E Fowler Ave | | | Tampa | FL | 33612 | |
| Tampa S Automotive Management LLC | Subaru Of North Tampa | 11111 N Florida Ave | | | Tampa | FL | 33612 | |
| Tampa Transportation | | 14121 Howard Blvd | | | Kathleen | FL | 33849 | |
| Tampa Vw Automotive Management LLC | Vw Of North Tampa | 11337 N Florida Ave | | | Tampa | FL | | |
| Tandem Media LLC | | 10096 Branford Road | | | San Diego | CA | 92129 | |
| Tanner-Gill & Associates Logistics, LLC | | 3869 Darrow Road Ste 109 | | | Stow | OH | 44224 | |
| Tapper, Sean-Nicholas | | Address on File | | | | | | |
| Tardif, Christopher | | Address on File | | | | | | |
| Target Media Partners Interactive, LLC. | | 5200 Lankershim Blvd | | | North Hollywood | CA | 91601-3100 | |
| Tarpon Transport LLC | | 24202 SW 112th Ct | | | Homestead | FL | 33032 | |
| Task Force Transportation | | 1214 Dumpling Ct | | | Green Cove Springs | FL | 32043 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tat Auto Trans Inc | | 900 Riverdale Street #136 | | | West Springfield | MA | 01089 | |
| Taurus Auto Group Inc | | 16W455 S Frontage Rd Suite 300 | | | Burr Ridge | IL | 60527 | |
| Taurus Auto Group Inc | | 16 W 455 South Frontage Rd | | | Burr Ridge | IL | 60527 | |
| Tausi Transporters | | 11176 Xavier Rd | | | Bloomington | MN | 55437 | |
| Tax Collector, Palm Beach County | | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Tax Gurus | | | | | | | | |
| Taylor, Geoffrey O | | Address on File | | | | | | |
| Taylor, Dustin | | Address on File | | | | | | |
| Taymi Auto Transport LLC | | 2437 Oak Run Blvd | | | Kissimmee | FL | 34744 | |
| Tb Ram Transport Corp | | 2520 Lake Ellen Lane | | | Tampa | FL | 33618 | |
| Tbc Dealer Group | | PO Box 205245 | | | Dallas | TX | 75320-5245 | |
| Td Bank, Na | | PO Box 9001873 | | | Louisville | KY | 40213 | |
| Td Bank, Na | | PO Box 744993 | | | Atlanta | GA | 30374 | |
| Td Bank, National Association | | 5900 North Andrews Avenue | | | Fort Lauderdale | FL | 33309 | |
| Td Bank, National Association | | PO Box 9001921 | | | Louisville | KY | 40290 | |
| Td Bank, National Association | Product Cancellation | PO Box 9218 | | | Farmington Hills | MI | 48333-9223 | |
| Td Bank, Na | Attn: Payment Systems Manageme | 27777 Inkster Road | | | Farmington Hills | MI | 48334-5326 | |
| Td Bank, Na | | PO Box 16039 | | | Lewiston | ME | 04243 | |
| Tdc Transportation Inc. | | 4930 Colorado Blvd | | | Denver | CO | 80216 | |
| Tdecu | Attn - Chargebacks, Bre Duarte | PO Box 628 | | | Lake Jackson | TX | 77566 | |
| Tdk Automotive Transport Inc | | 30000 6 Mile Road | | | Livonia | MI | 48152 | |
| Team All Star- Fl Only | | PO Box 1763 | | | Minneola | FL | 34755 | |
| Team Baker Transport | | 123 Oakhill View Drive | | | Valrico | FL | 33594 | |
| Team Full Throttle LLC | | 16501 NW 84th Ct | | | Miami Lakes | FL | 33016 | |
| Team K5 Permits & Consulting LLC | | 176 E Highland Ave | | | Clermont | FL | 34711 | |
| Team Love Transport Corp | | 3461 NW 171st Terr | | | Miami Gardens | FL | 33056 | |
| Team One Research And Training | | 15029 N Thompson Peak Pkwy | | | Scottsdale | AZ | 85062 | |
| Team Spencer Express | | 3475 Rosemont Road | | | North Jackson | OH | 44451 | |
| Team Transportation Inc | | 2701 Ocean Avenue Apt#6K | | | Brooklyn | NY | 11229 | |
| Tech Transport LLC | | 9315 NE 147th Avenue | | | Vancouver | WA | 98682 | |
| Techeira Transport LLC | | 3930 Eternity Cir | | | Saint Cloud | FL | 34772 | |
| Technical Trading Corp | | 3515 NW 60 Street | | | Miami | FL | 33142 | |
| Techni-Car | | 450 Commerce Blvd | | | Oldsmar | FL | 34677 | |
| Technicar Palm Beach LLC | | 4421 Annette St | | | West Palm Beach | FL | 33409 | |
| Techno Auto Carrier Inc | | 2601 Nouveau Way | | | Kissimmee | FL | 34741 | |
| Teco | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tedaldi Tapia, Giacomo M | | Address on File | | | | | | |
| Tege Express Inc | | 1865 Welsh Rd Unit C8 | | | Philadelphia | PA | 19115 | |
| Tehrani Consulting Engineering PLLC | | 621 Sherwood Dr | | | Altamounte Springs | FL | 32701 | |
| Tejera, Christopher Joshua | | Address on File | | | | | | |
| Tekpartners Solutions, LLC | | PO Box 740473 | | | Atlanta | GA | 30374-0473 | |
| Telephone Doctor | | 30 Hollenberg Ct | | | St Louis | MO | 63044 | |
| Teleport Auto LLC | | 244 S Randall Rd Pmb 3057 | | | Elgin | IL | 60123 | |
| Tem Systems Inc | | 4747 N Nob Hill Rd | | | Sunrise | FL | 33054 | |
| Temerity Ventures LLC | | 118 East Main St | | | Louisville | KY | 40202 | |
| Tentzeras, Gina Lisette | | Address on File | | | | | | |
| Teri Hernandez LLC | | 4251 Salzado Street Apt 606 | | | Coral Gables | FL | 33146 | |
| Terpstra, James Lavern | | Address on File | | | | | | |
| Terrigno, Nicole M | | Address on File | | | | | | |
| Tes Transportation Inc. | | PO Box 741814 | | | Los Angelos | CA | 90004 | |
| Tesla Motors | | 100 S Lake Destiny Road | | | Orlando | FL | 32810 | |
| Tesla Motors | | 5544 Okeechobee Blvd | | | West Palm Beach | FL | 33417 | |
| Tesla Motors | | 1949 Tigertail Blvd | | | Dania Beach | FL | 33004 | |
| Tesla, Inc | | 3000 S Dixie Hwy | | | Delray Beach | FL | 33483 | |
| Tesla, Inc. | | 12832 Frontrunner Blvd | | | Draper | UT | 84020 | |
| Testproject Inc | | 3111 Brighton 1st Place Apt1J | | | Brooklyn | NY | 11235 | |
| Tew's Auto Trasport | | 11 Tee Tri | | | Sanford | NC | 27332 | |
| Texano Transport LLC | | 3207 SW 20th St | | | Miami | FL | 33165 | |
| Texans Credit Union | | 777 E Campbell Rd | | | Richardson | TX | 75081 | |
| Texas Child Support Sdu | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Texas Department Of Licensing And Regulation | | PO Box 12157 | | | Austin | TX | 78711 | |
| Texas Department Of Motor Vehicles | | 1601 A Southwest Parkway | | | Wichita Falls | TX | 76302 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Star Fire Protection | | 23419 Willowick Street | | | New Caney | TX | 77357 | |
| Texas Surveillance & Security | Houston Surveillance & Security | 314 Lakeshore Drive | | | Seabrook | TX | 77586 | |
| Texo Logistics LLC | | 2944 Sunset Vista Blvd | | | Kissimmee | FL | 34747 | |
| Tf Trucking Of Arcadia Corp | | 4542 Se Wheat Ave | | | Arcadia | FL | 34266 | |
| Tfi Trans LLC | | 5315 Inglewood Blvd | | | Culver City | CA | 90230 | |
| Tgs Carriers LLC | Taits,Aleksandr | 3 Golf Ctr | | | Hoffman Estates | IL | 60169 | |
| Tgs Transporting LLC | | 5309 Toronto Road | | | Haverhill | FL | 33415 | |
| Th Transportation LLC | | 84 Canaan Court Apt 16 | | | Stratford | CT | 06614 | |
| Thainan Transport Inc | | 1034 19th Avenue S | | | Saint Petersburg | FL | 33705 | |
| That's Great News | | | | | | | | |
| The Apopka Chief | | | | | | | | |
| The Auto Appraiser | | Post Office Box 429 | | | Prather | CA | 93651-0429 | |
| The Auto Drome | | 605 Ulster Ave | | | Kingston | NY | 12401 | |
| The Battery Depot Plus | | 5151 Sunbeam Road | | | Jacksonville | FL | 32257 | |
| The Best Car Transport Inc | | 19251 SW 134 Avenue Road | | | Miami | FL | 33177 | |
| The Box Advertising | | | | | | | | |
| The Bushel Stop | | 8640 Lantana Rd | | | Lake Worth | FL | 33467 | |
| The Car Hopper LLC | | 905 Meadow Dr | | | Lugoff | SC | 29078 | |
| The Carlot Store Inc | | PO Box 523356 | | | Springfield | VA | 22153 | |
| The Check Cashing Store | | 7510 Shalimar St | | | Miramar | FL | 33023 | |
| The City Of Lake Worth | | Building Department | | | Lake Worth | FL | 33461-4204 | |
| The Collection | | 200 Bird Road | | | Coral Gables | FL | 33146 | |
| The Concept Law Group, P.A. | | 200 S Andrews Ave Suite 100 | | | Fort Lauderdale | FL | 33301 | |
| The Fiduciary Studio | | 2201 Timberloch Place Ste 150 | | | The Woodlands | TX | 77380 | |
| The Fit Coordinator | | 1565 Oak Street | | | Eugene | OR | 97401 | |
| The Gourmet Coffee Co | | 2685 W 81st Street | | | Hialeah | FL | 33016 | |
| The Gus LLC | | 1113 N Victoria Park Rd | | | Fort Lauderdale | FL | 33304 | |
| The Hartford | | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| The Irrigator Of South Florida, Inc. | | 13556 Hamlin Blvd | | | West Palm Beach | FL | 33412 | |
| The Keymaker Inc | | PO Box 26895 | | | Fort Lauderdale | FL | 33320 | |
| The King Hauling Transport LLC | | 420 W 53rd Street | | | Hialeah | FL | 33012 | |
| The Lady Trucking LLC | | 702 Divot Lane | | | Kissimmee | FL | 34759 | |
| The Law Office Of John A Wagner, PLLC | | 1500 Gateway Blvd Suite 220 | | | Boynton Beach | FL | 33426 | |
| The Law Offices Of Levy & Levy, Pa | | 1000 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| The Lincoln National Life Insurance Co | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| The Mcintyre Institute | | 12127 NW 9th Drive | | | Coral Springs | FL | 33071 | |
| The Miami Herald | | PO Box 3028 | | | Livonia | MI | 48151 | |
| The News Press Media Group | | PO Box 677583 | | | Dallas | TX | 75267 | |
| The Next Up | | 1241 N Lakeview Ave | | | Anaheim | CA | 92807 | |
| The Odor Doctors | Marketing By Zip LLC | 19114 Watchful Willow Drive | | | Cypress | TX | 77433 | |
| The Paint Shuttle | | 265 S Federal Hwy #293 | | | Deerfield Beach | FL | 33441 | |
| Palm Beach Post | Gatehouse West Palm Beach-Adv | Dept 0688 | | | Dallas | TX | 75312-0688 | |
| The Parts House | Tph Holdings LLC | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | |
| The Pension Studios, LLC | | 1226 Omar Road | | | West Palm Beach | FL | 33405 | |
| The Pep Boys | For Palm Beach | 3111 West Allegheny Ave | | | Philadelphia | PA | 19132 | |
| The Persaud Group Llp | | 963 Algonquin Drive | | | Pawleys Island | SC | 29585 | |
| The Pinnacle Group | | 24551 Raymond Way | | | Lake Forest | CA | 92630 | |
| The Planning & Zoning Resource Company LLC | | 1300 S Meridian Ave - Ste 400 | | | Oklahoma City | OK | 73108 | |
| Pompano Beach Seafood Festival | | PO Box 50025 | | | Lighthouse Point | FL | 33074 | |
| The Pr Boutique, LLC | | 5611 Indian Circle | | | Houston | TX | 77056 | |
| Queen Transportation Services Inc | | PO Box 150954 | | | Cape Coral | FL | 33915 | |
| The Radio Guys | | 2351 SW 52nd Street | | | Ft Lauderdale | FL | 33312 | |
| The Receiveable Management Services Corp | | 4836 Brecksville Rd | | | Richfield | OH | 44286 | |
| The Reynolds & Reynolds Company | | PO Box 182206 | | | Columbus | OH | 43218-2206 | |
| The Seat Surgeon LLC | | 16633 Bay Club Drive | | | Clermont | FL | 34711 | |
| The Shade Store | | 21 Abendroth Ave | | | Port Chester | NY | 10573 | |
| The Sherwin-Williams Company | | 4236 Lake Worth Rd | | | Lake Worth | FL | 33461 | |
| The Soundboys Media | | 7601 Riviera Blvd | | | Miramar | FL | 33023 | |
| The Staff Machinery LLC | | 2033 Vista Lane | | | Apopka | FL | 32703 | |
| The Stop Shop | Auto & Muffler Service | 4130 NW 135 St | | | Opa Locka | FL | 33054 | |
| The Sylint Group | | 240 No Washington Blvd | | | Sarasota | FL | 34236 | |
| The Ticktin Law Group P.A. | | 270 SW Natura Avenue | | | Deerfield Beach | FL | 33441 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Ticktin Law Group, P A | | 600 West Hillsboro Blvd | Suite 220 | | Deerfield Beach | FL | 33441 | |
| The Traffic Safety Store | | PO Box 1449 | | | West Chester | PA | 19380 | |
| The Transport Buddy LLC | | 19390 Collins Ave #1418 | | | Sunny Isles Beach | FL | 33160 | |
| The Tranzporter Inc | | 505 NE 189th St | | | Miami | FL | 33179 | |
| The Truck Shop Inc | | 3711 Rogers Industrial Park Rd | | | Okahumpka | FL | 34762 | |
| The Volvo Store | | 1051 W Webster Ave | | | Winter Park | FL | 32789 | |
| The Waggoners Trucking | | 1501 Se 15th | | | Oklahoma City | OK | 73129 | |
| The Yellow Transporter Inc. | | 3826 SW 79 Ave Apt 129 | | | Miami | FL | 33155 | |
| Thelisme, Shemar | | Address on File | | | | | | |
| Then Auto Transport Corp. /Choly Transport | | 4332 SW 159th Path | | | Miami | FL | 33185 | |
| Therma Seal Roof Systems, LLC | | 1421 Oglethorpe Rd | | | West Palm Beach | FL | 33405-1023 | |
| Thm Express LLC | | 8214 Brookhollow Ct | | | Louisville | KY | 40220 | |
| Thomas & Bm Carriers | | 412 Lanier St | | | Oxford | NC | 27565 | |
| Thomas Alan Braddick | | Address on File | | | | | | |
| Thomas Favors Affordable Pressure Cleaning | | 5689 Se Indigo Ave | | | Stuart | FL | 34997 | |
| Thomas, Cynthia | | Address on File | | | | | | |
| Thomas, Karneshia | | Address on File | | | | | | |
| Thomas, Kimberly Renea | | Address on File | | | | | | |
| Thomas, Pierre Richard | | Address on File | | | | | | |
| Thomas, Shawn Anthony | | Address on File | | | | | | |
| Thomas, William Eric | | Address on File | | | | | | |
| Thomastrans Inc | | 3140 S Ocean Drive | | | Hallandale Beach | FL | 33009 | |
| Thompson & Youngross Engineering Consultants | | 902 Clint Moore Rd Suite 142 | | | Boca Raton | FL | 33487-2828 | |
| Thompson, James R | | Address on File | | | | | | |
| Thompson, Michael Mark | | Address on File | | | | | | |
| Thompson, Tamari Donkor | | Address on File | | | | | | |
| Thomson Reuters Tax & Accounting | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson Reuters-West | | Payment Center | | | Carol Stream | IL | 60197-6292 | |
| Thornton, Heath | | Address on File | | | | | | |
| Threatmetrix Inc | Lexisnexis Risk Solutions | 28330 Network Pl | Billing Id 1954749 | | Chicago | IL | 60673-1283 | |
| Three Color Transportation | | 3732 6th Street W | | | Lehigh Acres | FL | 33971 | |
| Three D Royal Enterprises LLC | | 3320 Silas Cdreek Parkway | | | Winston Salem | NC | 27103 | |
| Three Kids Hauler Corp | | 1400 NW 4th St | | | Cape Coral | FL | 33993 | |
| Ti Electric Usa Inc | | 2724 Shawnee Ave | | | West Palm Beach | FL | 33409 | |
| Tiger Electric LLC | | 12250 NW 30th Pl | | | Sunrise | FL | 33323 | |
| Tiger Trucking | | 1174 Majors Cemetery Road | | | Lynchburg | TN | 37352 | |
| Tiktok Ads | | | | | | | | |
| Tim Burgess | | PO Box 413 | | | Blountsville | AL | 35031 | |
| Timax Delivery Inc | | 7199 S Kingery Hwy #1012 | | | Willowbrok | IL | 60527 | |
| Time Express Inc | | 820 NW 27 Ct | | | Miami | FL | 33125 | |
| Timepayment Corp | | PO Box 3069 | | | Woburn | MA | 01888 | |
| Tineo, Kevin | | Address on File | | | | | | |
| Tint Shark LLC | | 808 53rd Ave W | | | Bradenton | FL | 34207 | |
| Tint Usa | | | | | | | | |
| Tintrz LLC | | 6985 Mccoy Road Suite 400 | | | Orlando | FL | 32822 | |
| Tio Hauling Corp | | 2050 NW 115 Street | | | Miami | FL | 33167 | |
| Tipton, Joseph Andrew | | Address on File | | | | | | |
| Tirado, Gian Michael | | Address on File | | | | | | |
| Tire Centers, LLC | | 3400 Burris Rd | | | Davie | FL | 33314-2217 | |
| Tire Dispatch | | 18104 Eck Rd | | | Allentown | PA | 18104 | |
| Tire Equipment Sales Svc | | 1696 Old Okeechobee Road | | | West Palm Beach | FL | 33409 | |
| Tire Kingdom | | 5901 Lake Worth Road | | | Lake Worth | FL | 33463 | |
| Tire Kingdom | | 7160 Narcoossee Rd | | | Orlando | FL | 32822 | |
| Tire Kingdom/Acct 33194949 | | PO Box 205245 | | | Dallas | TX | 75320-5245 | |
| Tire Rack | | 7101 Vorden Pkwy | | | South Bend | IN | 46628-8422 | |
| Tirehub, LLC | | 29778 Network Place | | | Chicago | IL | 60673-1297 | |
| Tires Plus | | 2021 Sunnydale Blvd | | | Clearwater | FL | 33765 | |
| Tire's World Corp | | 460 W 83rd St | | | Hialeah | FL | 33014 | |
| Titan Transport Solutions LLC | | 17232 Countrybrook Ln | | | Orlando | FL | 32820 | |
| Titan Transportation | | 4540 Pine Creek | | | Elkhart | IN | 46516 | |
| Titan Transportation LLC | | 117 132nd Street E | | | Tacoma | WA | 98445 | |
| Titled Towing LLC | | 350 E 5th Street Apt#202 | | | Hialeah | FL | 33010 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Title Tec | | | | | | | | |
| Tito Auto Transport Inc | | 16932 NW 53rd Ct | | | Miami Gardens | FL | 33055 | |
| Tj Logistic Services LLC | | 430 Story Rd | | | Ocoee | FL | 34761 | |
| Tj's Transport & Trucking LLC | | 1103 Bowens Mills Road Sw | | | Douglas | GA | 31533 | |
| Tk Elevator | | PO Box 3796 | | | Coral Stream | IL | 60132-3796 | |
| Tk Transport | | 3654 Cameron Crossing Dr | | | Jacsonville | FL | 32223 | |
| Tk Transportation Inc | | 13026 Lewis St | | | Philadelphia | PA | 19116 | |
| Tkach, Alexander | | Address on File | | | | | | |
| Tl Auto Transport LLC | | 16480 Femridge Street | | | Clermont | FL | 34714 | |
| Tl Transport | | 102 Wendy Way Rd | | | Dunlap | TN | 37327 | |
| Tlc Transport Of Florida LLC | | PO Box 401 | | | Lutz | FL | 33548 | |
| Tls Business Corp | | 224 Van Buren Street | | | Newark | NJ | 07105 | |
| Tm Trans Inc | | 3307 Archway | | | Irvine | CA | 92618 | |
| Tma Transportation LLC | | 7191 West 24th Ave | | | Hialeah | FL | 33016 | |
| Tmf Transport Inc | | 5091 NW 7 Street | | | Miami | FL | 33126 | |
| Tmt Logistics Inc | | 2612 Sanford Ave | | | Sanford | FL | 32773 | |
| Tmt Transportation & Logistics Corp | | 8811 NW 78 St | | | Tamarac | FL | 33321 | |
| Tmw Transport | | 4241 Lindy Trl | | | Jacksonville | FL | 32210 | |
| Tmx Finance Of Florida Inc | Instaloan | 2122 N Military Trail | | | West Palm Beach | FL | 33409 | |
| Tndo Trucking & Logistics LLC | | Pending W9 Document | | | Concord | NC | 28025 | |
| Tobener, William H | | Address on File | | | | | | |
| Todos Transport | | 39284 Buckingham Dr | | | Romulus | MI | 48174 | |
| Tofan, Adrian | | Address on File | | | | | | |
| Together With Us Inc | | 24205 Walnut Cir | | | Plainfield | IL | 60585 | |
| Toledo, Emy | | Address on File | | | | | | |
| Toll-By-Plate | | PO Box 105477 | | | Atlanta | GA | 30348-5477 | |
| Tom Bush Architect LLC | | 2452 Stoneview Road | | | Orlando | FL | 32806 | |
| Tom Bush Regency Motors | | 9850 Atlantic Blvd | | | Jacksonville | FL | 32225 | |
| Tomas Nespechal | | Address on File | | | | | | |
| Tomas Transport | | 2690 Rainbow Springs Lane | | | Orlando | FL | 32828 | |
| Tomblin, Josh | | Address on File | | | | | | |
| Tommy Big Rigs Inc | | 1188 Rt 52 West | | | Walden | NY | 12586 | |
| Tommy's Auto Works Inc | | 1188 Route 2 West | | | Walden | NY | 12586 | |
| Ton & Nee Trucking LLC | | 4804 Folly Drive | | | Albany | GA | 31705 | |
| Toney, Termaine Marvel | | Address on File | | | | | | |
| Tonne Transport | | 6636 Burnt Knobb Rd | | | Murfreesboro | TN | 37129 | |
| Tonnsen, Matthew Robert | | Address on File | | | | | | |
| Tony's Auto Transport | | 4950 Crescent Technical Ct | | | Saint Agustine | FL | 32086 | |
| Tooks, Tracie Erin | | Address on File | | | | | | |
| Tools And Equipment Services LLC | | 5625 NW 79 Ave | | | Doral | FL | 33166 | |
| Toomer Transport | | PO Box 47 | | | Tillman | SC | 29943 | |
| Top Auto Express Inc. | | 8810 NW 4th Street | | | Pembroke Pines | FL | 33024 | |
| Top Choice Transportation LLC | | 1230 Jordan'S Pond Lane | | | Charlotte | NC | 28214 | |
| Top Dog Auto Transport | | 206 Chestnut St | | | Oldmar | FL | 34677 | |
| Top Flight Express LLC | | 5656 SW 117th Lane Rd | | | Ocala | FL | 34476 | |
| Top Level Enterprises LLC | | 2806 Reynolda Road #221 | | | Winston Salem | NC | 27106 | |
| Top Line Express Inc | | 15 Hanks St | | | Lowell | MA | 01852 | |
| Top Line Service | | PO Box 2299 | | | North Highlands | CA | 95660 | |
| Top Line Service Inc/Topline Logistics | | 117 Roberts Pl | | | Roseville | CA | 95661 | |
| Top Notch Car Carriers LLC | | 5811 NW 37 Ave | | | Coconut Creek | FL | 33073 | |
| Top Notch Transit | | 400 Snow Hill Street | | | Ayden | NC | 28539 | |
| Top Notch Transportation Svc LLC | | 2105 Grouse Ct | | | Hephzibah | GA | 30815 | |
| Top Priority Auto Transport LLC | | 4917 Quince Avenue | | | Mcallen | TX | 78501 | |
| Top Shelf Auto Transport | | 34 Shining Willow Way #127 | | | La Plata | MD | 20646 | |
| Top Transport Inc. | | 11524 Carrie Marie Pl | | | Tampa | FL | 33626 | |
| Topline Service, Inc | | 1777 NE Loop 410 Ste 600 | | | San Antonio | TX | 78217 | |
| Toranzo Fences & Gates LLC | | 8815 Conroy-Windermere Road | | | Orlando | FL | 32835 | |
| Torgerson Trucking LLC | | 3525 Maple Leaf Ave | | | Cody | WY | 82414 | |
| Toro Pacheco, Joannie | | Address on File | | | | | | |
| Toro Transport - Fl Only | | 6451 NW 190th Terrace | | | Hialeah | FL | 33015 | |
| Torok Transport LLC | | 9481 Linden Leaf Ct | | | Fairfax | VA | 22031 | |
| Torres, Luis | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres, Martin Lozano | | Address on File | | | | | | |
| Torres, Cristian | | Address on File | | | | | | |
| Torrico, Dominic | | Address on File | | | | | | |
| Toscano Trans Mgmt Corp | | 344 Se 11th Ave #4 | | | Pompano Beach | FL | 33060 | |
| Tot Transport Inc | | 5091 NW 7 St Apt 808 | | | Miami | FL | 33126 | |
| Total Auto LLC | | 9975 Peace Way Apt 2047 | | | Las Vegas | NV | 89147 | |
| Total Auto Movers Inc | | 790 Westland Drive | | | Lexington | KY | 40504 | |
| Total Home Supply | | | | | | | | |
| Total Irrigation Management, Inc. | | PO Box 450626 | | | Sunrise | FL | 33345 | |
| Total Traffic & Weather Network | | | | | | | | |
| Toucan Press Inc | | 1114 North G Street | | | Lake Worth | FL | 33460 | |
| Touchtone Communications Usa, LLC | | 1440 Coral Ridge Drive | Suite 143 | | Coral Springs | FL | 33071 | |
| Tow Express LLC | | 715 Murfreeboro Pike | | | Nashville | TN | 37210 | |
| Tow One Transport | | 4247 West 8th Ave | | | Hialeah | FL | 33012 | |
| Tow Pros Of South Florida LLC | | 4824 NW 1st Ct | | | Plantation | FL | 33317 | |
| Tower Auto Sales | | 200 Freeport Road | | | Blawnox | PA | 15238 | |
| Towing Express Service LLC | | 1121 SW 122 Ave Apt 114 | | | Miami | FL | 33184 | |
| Towmax Transport Corp | | 1927 Bolado Pkwy | | | Cape Coral | FL | 33990 | |
| Town Of Davie | | PO Box 22091 | | | Tempe | AZ | 85285-2091 | |
| Towneplace Suites | | 3100 Prospect Road | | | Fort Lauderdale | FL | 33309 | |
| Towns County Tax Commissioner | | | | | | | | |
| Townsend, Philip James | | Address on File | | | | | | |
| Toyota Financial | | PO Box 5855 | | | Carol Stream | IL | 60197 | |
| Toyota Motor Credit Corporation | | 5005 North River Blvd Ne | | | Cedar Rapids | IA | 52411 | |
| Toyota Of Hollywood | | 1841 N State Road 7 | | | Hollywood | FL | 33021 | |
| Toyota Of North Miami | | 444 NW 165th Street Rd | | | Miami | FL | 33169 | |
| Toyota Of Orlando | Vineland Motor Sales LLC | 3575 Vineland Rd | | | Orlando | FL | 32811 | |
| Tps Ancillary Services Pension Studios | | 1226 Omar Road | | | West Palm Beach | FL | 33405 | |
| Tr Express Inc | | 44 Bearfoot Rd Ste 200 | | | Northborough | MA | 01532 | |
| Tr Wholesale Solutions | | 7015 Vorden Parkway | | | South Bend | IN | 46628-8422 | |
| Trademark Metals Recycling LLC | | 3440 NW 135th St | | | Opa Loacka | FL | 33054 | |
| Trader Media | | PO Box 3096 | | | Norfolk | VA | 23514 | |
| Traderwins LLC | | 5516 Greenwood Ave | | | West Palm Beach | FL | 33407 | |
| Tradewinds Auto Transport | | PO Box 237 | | | Durham | CT | 06422 | |
| Tradition Transport Services LLC | | 3205 Hunting Creel Pass | | | Douglasville | GA | 30135 | |
| Traffic Safety Store | Paid By Amex | | | | | | | |
| Trail Auto Electric | | 365 N Military Trail | | | West Palm Beach | FL | 33415 | |
| Traject | | 15400 Se 30th Pl Ste 202 | | | Bellevue | WA | 98007 | |
| Trane | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trans Cargo Inc | | 598 N Emerson Ln | | | Hainesville | IL | 60030 | |
| Trans Logistic Union Co | | 1340 Remington Rd Ste C | | | Schaumburg | IL | 60173 | |
| Trans Logistics Union Inc. | | 1749 W Golf Road Unit 367 | | | Mount Prospect | IL | 60056 | |
| Trans West Inc. | | 7316 Santa Monica Blvd Apt260 | | | West Hollywood | CA | 90046 | |
| Transal LLC | | 6015 44th Avenue | | | Hyattsville | MD | 20781 | |
| Transamerica Transport Inc. | | 145 Ward St#52 | | | Revere | MA | 02151 | |
| Transamerican Transport Inc | | 21732 Birch State Park Way | | | Boca Raton | FL | 33428 | |
| Transauto Logistics Corp | | 9363 Stewart And Gray Road | | | Downey | CA | 90241 | |
| Transcar Auto Express Inc | | 521 El Prado | | | West Palm Beach | FL | 33405 | |
| Transcar Auto Transport Inc. | | 1732 S Congress Avenue | | | Palm Springs | FL | 33461 | |
| Transcar Express LLC | Mileidys Camacho | 1730 King Arthur Ct | | | Kissimmee | FL | 34744 | |
| Transcar LLC | | 4365 SW 112 Avenue | | | Miami | FL | 33165 | |
| Transcargo Inc | | 1906 Ada Ln | | | Munster | IN | 46321 | |
| Transcen Inc. | | 4759 NW 72nd Avenue | | | Miami | FL | 33166 | |
| Transervice Motors LLC | | 6022 Broadway | | | West New York | NJ | 07093 | |
| Transforce Carriers Inc | | 6710 Highway 9 | | | Inman | SC | 29349 | |
| Trans-Max | | 7914 Creshire Court | | | Melbourne | FL | 32940 | |
| Trans-Max | | 5725 Trieda Dr | | | Melbourne | FL | 32940 | |
| Transmission Assembly Inc | | 6618 Oakmont Street | | | North Lauderdale | FL | 33068 | |
| Transmission Express | | 145 NE 183 St | | | N Miami | FL | 33179 | |
| Transmission Express Inc | | 145 N E 183rd St | | | Miami | FL | 33179 | |
| Transnova Logistics | | 10247 Us Hwy 129 | | | Live Oak | FL | 32060 | |
| Transport 724 Inc. | | 1721 Se 26th Terrace | | | Cape Coral | FL | 33904 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Transport Ana Inc. | | 1721 Se 26th Terrace | | | Cape Coral | FL | 33904 | |
| Transport And Shipping | | 9820 Glacier Drive | | | Miramar | FL | 33025 | |
| Transport Auto Carriers LLC | | 13771 SW 75 Street | | | Miami | FL | 33183 | |
| Transport Auto Inc | | 1040 S Millwaukee Ave | | | Wheeling | IL | 60090 | |
| Transport Cars E.C.H. LLC | | 1201 73rd Street | | | North Bergen | NJ | 07047 | |
| Transport Club Corp | | 101 Alixco Ct | | | Kissimmee | FL | 34743 | |
| Transport Jb Corp | | 19165 SW 15th Street | | | Pembroke Pines | FL | 33029 | |
| Transport Of Palm Beach Inc | | 455 Cresta Circle | | | West Palm Beach | FL | 33413 | |
| Transport Rite Inc | | 1153 Malabar Road Ne | | | Palm Bay | FL | 32907 | |
| Transport Services Of Miami Inc | | 4250 SW 152nd Ave | | | Miramar | FL | 33027 | |
| Transport Six LLC | | 700 West Pope Rd | | | St Augustine | FL | 32080 | |
| Transportation Finance Corp | Express Haulers Inc | 14007 S Bell Road | | | Homer Glen | IL | 60491 | |
| Transportation Perez | | 5314 Lanai Drive | | | Orlando | FL | 32812 | |
| Transportation Professionals LLC | | 1831 12th Ave S#185 | | | Nashville | TN | 37203 | |
| Transporters Group Inc | | 16126 SW 147th St | | | Miami | FL | 33196 | |
| Transport-Logistics LLC | | 833 Wallace St | | | Coral Gables | FL | 33134 | |
| Transunion | | PO Box 99506 | | | Chicago | IL | 60693 | |
| Trav Towing And Transport LLC | | 1891 North Congress Avenue | | | West Palm Beach | FL | 33401 | |
| Travel Truck | | 433 SW Tulip Blvd | | | Port St. Lucie | FL | 34953 | |
| Travel Usa Transport LLC | | 1040 NW 33 Avenue | | | Miami | FL | 33125 | |
| Travelers Cl Remittance Center | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Marketing | | 47 Church Street | | | Wellesley | MA | 02482-6407 | |
| Travieso Montalvo, Juan Luis | | Address on File | | | | | | |
| Travis Auto Repair | | 3530 Lake Worth Rd | | | Lake Worth | FL | 33461 | |
| Trc Worldwide Engineering, Inc. | | 15711 Mapledale Blvd | | | Tampa | FL | 33624 | |
| Tre Express, Inc | | 9731 SW 35 St | | | Miami | FL | 33165 | |
| Tread Carbons Inc | | 2269 Indian Rd # 2 | | | Wpb | FL | 33409 | |
| Treadmaxx Tire Distributors, Inc. | Orlando | PO Box 117124 | | | Atlanta | GA | 30368-7124 | |
| Treasure Coast Auto Auction | | 2900 Industrial 33rd Street | | | Fort Pierce | FL | 34946 | |
| Treasure Coast Newspaper | | PO Box 630807 | | | Cincinnati | OH | 45263-0807 | |
| Treasure Coast Transporters LLC | | 2501 27th Ave A3 | | | Vero Beach | FL | 32960 | |
| Tree Experts | | PO Box 560218 | | | Orlando | FL | 32856 | |
| Treemont Towing Co | | 1747 Bay Road | | | Miami Beach | FL | 33139 | |
| Trejos, Jose Benito | | Address on File | | | | | | |
| Trent Enterprises LLC | | 910 W Pulaski | | | Elkton | MD | 21921 | |
| Trevino, Ernest Anthony JJ | | Address on File | | | | | | |
| Trey Transport LLC | | 2216 Shiloh Rd | | | Pelahatchie | MS | 39145 | |
| Triana Trucking Inc | | 1233 E Mountain Drive | | | West Palm Beach | FL | 33406 | |
| Triangle Diesel, Inc. | | 1800 Robie Ave | | | Mount Dora | FL | 32757 | |
| Triangle Rent A Car LLC | | 4817 Hargrove Road | | | Raleigh | NC | 27616 | |
| Tri-Area Electrical Construction Inc | | PO Box 100162 | | | Cape Coral | FL | 33910-0162 | |
| Tribecca Automotive Inc | | PO Box 660 | | | Carteret | NJ | 07008 | |
| Tribune | | 14891 Collections Center Drive | | | Chicago | IL | 60693 | |
| Tri-County Enterprises LLC | | 3345 Okeechobee Road | | | Fort Pierce | FL | 34947 | |
| Trifexx Express LLC | | 5885 Cumming Hwy | | | Sugar Hill | GA | 30518 | |
| Trilogy Transport LLC | | 1007 Emeralda Rd | | | Orlando | FL | 32808 | |
| Trinity Auto Logistics Inc | | 11242 NW 79 Lane | | | Doral | FL | 33178 | |
| Trinity Prime Logistic LLC | | 289 Jonesboro Rd | | | Mcdonough | GA | 30253 | |
| Trinity52 Enterprises | | 15904 Chippenham Terr | | | Upper Marlboro | MD | 20774 | |
| Triple K Auto Logistics Corp | | 1386 NW 36 St | | | Miami | FL | 33142 | |
| Triple M Transport Corp | | 4620 SW 112th Avenue | | | Miami | FL | 33165 | |
| Triple Z Logistics Inc | | 2437 Barkwater Dr | | | Orlando | FL | 32839 | |
| Tronc, Inc. | | 14891 Collections Center Dr | | | Chicago | IL | 60693-0148 | |
| Trophy Auto Transport Inc | | 2040 Waterside Way Sw | | | Vero Beach | FL | 32962 | |
| Tropic Fence Inc | | 1864 N W 21st Street | | | Pompano Beach | FL | 33069 | |
| Tropic Oil Company | | 10002 NW 89th Ave | | | Miami | FL | 33178-1409 | |
| Tropic Transport F&Y | | 18255 NW 68th Ave Apt 325 | | | Miami Lakes | FL | 33015 | |
| Tropic Transport F&Y | | 3110 Silver Fin Way | | | Kissimmee | FL | 34746 | |
| Tropical Auto Sales | | 742 Northlake Blvd | | | North Palm Beach | FL | 33406 | |
| Tropical Cadillac Inc | Sunset Cadillac Of Bradenton | 4780 14th St W | | | Bradenton | FL | 34207 | |
| Tropical Choice Auto | | 1730 S Federal Hwy 237 | | | Delray Beach | FL | 33483 | |
| Tropical Financial Cu | | PO Box 829517 | | | Pembroke Pines | FL | 33082-9917 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tropical Ford | | 9900 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Trotta Tire Orlando LLC | | 6367 All American Blvd | | | Orlando | FL | 32810 | |
| Trotta Tires Ii LLC. | | 1919 NW 19th Street | | | Ft. Lauderdale | FL | 33311 | |
| Trotta, Joe | | Address on File | | | | | | |
| Troupe Trucking Services Inc. | | 572 Garrett A Morgan Blvd | | | Landover | MD | 20785 | |
| Troy Car Inc | | 200 Overmount Ave | | | Woodland Park | NJ | 07424 | |
| Troy D Herndon | | Address on File | | | | | | |
| Truck Em Corp | | PO Box 881924 | | | Port St Lucie | FL | 34988 | |
| Truck Usa Corp | | 10080 Reflection Blvd | | | Sunrise | FL | 33351 | |
| Truck Usa Corp | | 3771 Dellingdown Dr | | | Denver | NC | 28037 | |
| Trucks Arrive Usa LLC | | 409 West 20th Street | | | Sanford | FL | 32771 | |
| Tru-Cutz Lawn Service Of Miami Inc | | 4600 SW 99 Ave | | | Miami | FL | 33165 | |
| True Blue Logistics LLC | | PO Box 771808 | | | Orlando | FL | 32877 | |
| True Hauling | | 150 Kitti Wake Dr | | | West Columbia | SC | 29170 | |
| True Line Auto Transport Corp | | 10041 SW 46 St | | | Miami | FL | 33165 | |
| True Reign Inc | | 820 Manor Ct | | | Sedalia | MO | 65301 | |
| Truecar Inc | | Dept La 24198 | | | Pasadena | CA | 91185-4198 | |
| Trueframe | True Partners Usa LLC | 640 Ellicott St | | | Buffalo | NY | 14203 | |
| Trujillo Armenteros, Anet D | | Address on File | | | | | | |
| Trujillo, Gonzalo Rafael | | Address on File | | | | | | |
| Trujo Truck Corporation | | 2149 Flintlock Blvd | | | Kissimmee | FL | 34743 | |
| Truly Nolen | | 5931 Hallandale Beach Blvd | | | West Park | FL | 33023 | |
| Truly Nolen Branch 082 | | 876 NW 12th Ave | | | Pompano Beach | FL | 33069-2016 | |
| Trust Account Of Jose A. Rogriguez, P.A. | | 3030 South Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| Trust Car Carrier LLC | | 6701 Maple Leaf Ct | | | Baltimore | MD | 21209 | |
| Trust The Midas Touch Auto Transport Service | | 496 Fox Trot Dri | | | Columbia | SC | 29229 | |
| Trust Towing And Recovery | | 600 Gulf Drive | | | Charlotte | NC | 28208 | |
| Trusted Translations, Inc | | 66 West Flagler Street | | | Miami | FL | 33130 | |
| Trustwave | Trustwave Holdings Inc | PO Box 855638 | | | Minneapolis | MN | 55485-5638 | |
| Tru-Tech Autoglass LLC | | 441 Center St | | | Altamonte Springs | FL | 32701 | |
| Trux Superstore Inc | | 14743 State Hwy 249 | | | Houston | TX | 77086 | |
| Tsc Carrier Transportation LLC | | 10073 Riverside Dr | | | Palm Beach Gardens | FL | 33410 | |
| Tshuma, Giovanna | | Address on File | | | | | | |
| Tsm Transport LLC | | 6213 Newton Woods Drive | | | West Palm Beach | FL | 33417 | |
| Tt Transport & Towing Corp | | 7005 English Mist Circle | | | Las Vegas | NV | 89128 | |
| Ttmt Auto Transport Service LLC | | 1034 Willow Oak Dr | | | Columbia | SC | 29223 | |
| Tto Auto Transport | | 5920 Arthur St | | | Hollywood | FL | 33021 | |
| Tubbs, Christopher Ryan | | Address on File | | | | | | |
| Tuchak, Teddy | | Address on File | | | | | | |
| Tucker Transport | | 5 Larkin Ct | | | Columbia | SC | 29203 | |
| Tucker, Thomas Theodore | | Address on File | | | | | | |
| Tucker's Tree Service | Invalid Acct/Need W-9/Last Used | 443 Pensacola Drive | | | Lake Worth | FL | 33462 | |
| Tuff-Coat Paint & Body Shop Inc | | 1701 N Military Trail | | | W.Palm Beach | FL | 33409 | |
| Tuffy Auto Service Center | | 10444 Curry Ford | | | Orlando | FL | 32825 | |
| Tuffy Tire And Auto | | 7444 Narcoossee Road | | | Orlando | FL | 32822 | |
| Tuga Transport Corp | | 4301 Urbana Drive | | | Orlando | FL | 32837 | |
| Tumen Trans LLC | | 1849 Westpointe Circle | | | Orlando | FL | 32835 | |
| Tuna Transport LLC | | 5444 N 79th Avenue | | | Glendale | AZ | 85303 | |
| Turbax Wheel Corp | | 14150 SW 119th Ave | | | Miami | FL | 33186-6012 | |
| Turbotrix Motors LLC | | 10 Syngle Way | | | Morganville | NJ | 07751 | |
| Turino Transportation Corp | | 3048 Golden Rain Dr | | | Sarasota | FL | 34232 | |
| Turkkaynagi, Berhan | | Address on File | | | | | | |
| Turner, William Jamal | | Address on File | | | | | | |
| Turning Point Transport LLC | | 16695 Glenmore | | | Redford | MI | 48240 | |
| Tuttle, Zachary Joseph | | Address on File | | | | | | |
| Tutts Auto Transport | | 2871 Partridge Town Rd | | | Lincolnton | GA | 30817 | |
| Tvm Inc. | | 12930 Market Ave N | | | Hartville | OH | 44632 | |
| Twietmeyer, Juli | | Address on File | | | | | | |
| Twitter | | | | | | | | |
| Twiz Auto Transport LLC | | 87 Francis Harrell Way | | | Midway | FL | 32343 | |
| Two Brothers Cargo Inc | | 1402 Se 19th Terrace | | | Cape Coral | FL | 33990 | |
| Two Guys & A Trailer LLC | | 3352 Backwoods | | | Lakeland | FL | 33810 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Two J Towing Inc. | | 5655 Kumquat Road | | | West Palm Beach | FL | 33413 | |
| Two Vets And A Truck | | 14127 E Alexis Cove | | | Prospect | KY | 40059 | |
| Twobrothers Hauling LLC | | 6757 SW 21 Street | | | Miami | FL | 33155 | |
| Txip LLC | | 112 Alberts Way | | | Langhorne | PA | 19047 | |
| Txu Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| Tyson, Andres Enrique | | Address on File | | | | | | |
| Tz Group 20 LLC | | 398 Avenue West | | | Brooklyn | NY | 11223 | |
| U S Autoforce | | 7984 Solution Center | | | Chicago | IL | 60677-7009 | |
| U&W Transport | | 1641 Daylily Dr | | | Trinity | FL | 34655 | |
| U.S. Autoforce | A Division Of U.S. Venture, Inc. | 425 Better Way | | | Appleton | WI | 54915 | |
| Uat Line Corp | | 4690 SW 118th Ave | | | Miami | FL | 33175 | |
| Uber Eats | | | | | | | | |
| Ubratech Logistics LLC | | 136 Forum Dr Ste 4 | | | Columbia | SC | 29229 | |
| Ubreakifix | | | | | | | | |
| Ubsga LLC | | 8444 W Wilson Ave #102 | | | Chicago | IL | 60656 | |
| Ucf Student Union | Attn: Kelly Gill | 4000 Central Florida Blvd | | | Orlando | FL | 32816 | |
| Uddin, Muhammad Moin | | Address on File | | | | | | |
| Ugenti, Frank W. | | Address on File | | | | | | |
| Ukos Autotrans Usa LLC | | 125 Backwest Creek Rd | | | Newark Valley | NY | 13811 | |
| Ukr Elite | | 890 Broadstone Way | | | Altamonte Springs | FL | 32714 | |
| Ulett, Roan Kimani | | Address on File | | | | | | |
| Uline | Attn: Accounts Receivable | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ullman, Eric Freddrick | | Address on File | | | | | | |
| Ultimate Auto Collision | | 7121 Gardner St | | | Winter Park | FL | 32792-8228 | |
| Ultimate Car Carriers LLC - Fl Only | | 13750 Sunshowers Circle | | | Orlando | FL | 32828 | |
| Ultimate Services.Org | | 2 Cherokee Ct | | | St. Petersburg | FL | 33709 | |
| Ultimate Staffing Services | | 450 North State College Blvd | | | Orange | CA | 92868 | |
| Umbrella Auto Transport Inc | | 10065 Sandmeyer Ln | | | Philadelphia | PA | 19116 | |
| Umbrella Transportation LLC | | 10820 Town Terrace #106 | | | Wellington | FL | 33414 | |
| Umer, Muhammad Asfan | | Address on File | | | | | | |
| Ums Services, LLC | | 929 Hillcrest St | | | Fort Worth | TX | 76107 | |
| Unbounce | | 500-401 West Georgia St | | | Vancouver | BC | V6B 5A1 | Canada |
| Uncal Auto Trans LLC | | 15650 SW 209 Ave | | | Miami | FL | 33187 | |
| Uncle Daves Auto Repair Inc | | 6809 Summer Ave | | | Bartlett | TN | 38134 | |
| Underwood Auto Carriers Inc | | 3617 Snowflake Lane | | | Fuquay Varina | NC | 27526 | |
| Underwood, Levi Clyde | | Address on File | | | | | | |
| Underworld Transport Inc | | 5836 W 18th Avenue | | | Hialeah | FL | 33012 | |
| Unemployment Compensation Fund | | | | | | | | |
| Uni Log Logistic Inc | | 28 Concord St Apt#7 | | | Ashland | MA | 01721 | |
| Unicorn Transport LLC | | 2030 Se 18th Court | | | Homestead | FL | 33035 | |
| Unified Technologies | | 9200 S Dadeland Blvd | | | Miami | FL | 33156 | |
| Unifirst Corporation | | 68 Jonspin Road | | | Wilmington | MA | 01887 | |
| Union Auto Transporter Inc | | 895 Mt Pleasant Street | | | New Bedford | MA | 02745 | |
| Union Enterprises LLC | | 5381 W Hillsboro Blvd | | | Coconut Creek | FL | 33073 | |
| Unique Auto, LLC | | 1325 Indiana Street | | | Orlando | FL | 32805 | |
| Unique Carriers Inc | | 1717 E Busch Blvd # 305 | | | Tampa | FL | 33612 | |
| Unique Collision Inc | | 920 W 84 Street | | | Hialeah | FL | 33014 | |
| Unique Monique | | 600 W Las Olas Blvd | | | Ft Lauderdale | FL | 33312 | |
| Unique Monique LLC | | 15 Blenheim Court | | | Palm Beach Gardens | FL | 33418 | |
| Unique Towing | | 2531 Riceshire Rd | | | Ridgeland | SC | 29936 | |
| Unique Transport LLC | | 30 Brooke Trail | | | Trussville | AL | 35173 | |
| United American Logistics Inc-Fl Only | | 2502 SW Buena Vista Dr | | | Palm City | FL | 34990 | |
| United Auto Carrier LLC | | 1360 NE Coho Ct | | | Wood Village | OR | 97060 | |
| United Auto Carrier LLC | | PO Box 331112 | | | Atlantic Beach | FL | 32233 | |
| United Automobile Insurance Company | | | | | | | | |
| United Eagle Inc. | | PO Box 253 | | | Scranton | PA | 18501 | |
| United Express Logistics LLC | | 3956 W Town Center Blvd | | | Orlando | FL | 32837 | |
| United Fire Protection Inc | | 3247 Tech Drive N | | | St Petersburg | FL | 33716 | |
| United Heritage Credit Union | | 12208 N Mopac Expressway | | | Austin | TX | 78758 | |
| United Ipa Group Inc | | 1003 Easton Rd - Apt 301 | | | Willow Grove | PA | 19090 | |
| United Parcel Service Inc | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| United Police Federal Credit Union | | 400 NW 2nd Ave Suite 309 | | | Miami | FL | 33128 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Rentals, Inc. | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United Road Logistics LLC | | 10701 Middlebelt | | | Roulus | MI | 48174 | |
| United Site Services Of Florida, Inc. | | 50 Washington Street | | | Westborough | MA | 01581 | |
| United States Fire Insurance Co | | PO Box 29897 | | | New York | NY | 10087-9897 | |
| United States Liability Insurance Comp | | PO Box 62778 | | | Baltimore | MD | 21264-2778 | |
| United States Postal Service | | | | | | | | |
| United Transport Van Lines Inc. | | 6505 Emerald Dunes Drive | | | West Palm Beach | FL | 33411 | |
| United Transportation | | 3520 Sunrise Pines Drive | | | Sacramento | CA | 95827 | |
| United Way Of Broward County | | 1300 S Andrews Ave | | | Ft Lauderdale | FL | 33316 | |
| Unity 1 Transport Inc | | 640 NW 196 St | | | Miami | FL | | |
| Universal Auto Carrier Inc | | 8731 NW 166 Ter | | | Miami Lakes | FL | 33018 | |
| Universal Auto Corp | | 23492 Us Hwy 19 N | | | Clearwater | FL | 33765 | |
| Universal Auto Interior And Upholstery Inc | | 2001 Wellfleet Ct Unit 7 | | | Orlando | FL | 32837-9443 | |
| Universal Carrier Inc | | 2106 Cropsey Ave Apt 3A | | | Brooklyn | NY | 11214 | |
| Universal Court Reporting | | 888 E Las Olas Blvd | | | Ft Lauderdale | FL | 33301 | |
| Universal Hyundai | | 12801 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Universal Logistics Inc | | 31 Fairview Ave | | | West Springfield | MA | 01089 | |
| Universal Nissan/Hyundai | | 12785 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Universal Tire International | | 6701 NW 7th St Ste 199 | | | Miami | FL | 33126 | |
| Universal Truck Inc. | | 7054 NW 77th Ct | | | Miami | FL | 33166 | |
| Universal Underwriters | | 1472 Payshere Circle | | | Chicago | IL | 60674 | |
| University Mitsubishi | | 5455 South University Drive | | | Davie | FL | 33328 | |
| University Of Florida | Transportation And Parking Service | PO Box 112400 | | | Gainesville | FL | 32611-2400 | |
| Unlimited Auto Transport Inc | | 6829 W Comanche Avenue | | | Tampa | FL | 33634 | |
| Unlimited Auto Transport Inc | | 22735 SW 110 Avenue | | | Miami | FL | 33170 | |
| Unlimited Auto Transport LLC | | 2738 Kissimmee Bay Circle | | | Kissimmee | FL | 34744 | |
| Unlimited Express LLC | | 3404 N Cascade Ave | | | Colorado Springs | CO | 80907 | |
| Unlimited Express LLC | | PO Box 76894 | | | Colorado Springs | CO | 80970 | |
| Unlimited Transport Inc | | 3535 Mccoy Rd | | | Orlando | FL | 32812 | |
| Unlimited Transportation LLC | | 4561 Simmons Rd | | | Ransomville | NY | 14131 | |
| Unlimited Transporting LLC | | 1120 Park Ave Suite A | | | Orange Park | FL | | |
| Unlimited Transporting LLC | | 7830 Invemere Blvd | | | Jacksonville | FL | 32244 | |
| Uno Auto Transport LLC | | PO Box 5702 | | | Ft. Lauderdale | FL | 33310 | |
| Unum Life Insurance Company Of America | | 1 Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Up & Running Transport Inc | | 282 W 44th St | | | Hialeah | FL | 33012 | |
| Upbeat Transport Service Inc | | 6539 Orchid Lake Road | | | New Port Richey | FL | 34653 | |
| Upchurch Watson White & Max Mediation Group | | 1400 Hand Avenue Sutie D | | | Ormond Beach | FL | 32174 | |
| Uplift Auto Transport | | 2873 Se 15th Road | | | Homestead | FL | 33035 | |
| Upscale Management Services LLC | | 6301 Ivy Lane | | | Greenbelt | MD | 20770 | |
| Upstate Auto Transportation | | PO Box 645 | | | Batavia | NY | 14021 | |
| Upstate Hotshot And Transport | | 140 Jenna Grove Lane | | | Duncan | SC | 29334 | |
| Uptown Motorsports | | PO Box 710838 | | | Herndon | VA | 20171 | |
| Upwork | | | | | | | | |
| Upwork Freelancers | | | | | | | | |
| Urban Ice Cream Hollywood | | | | | | | | |
| Urban One | Kbxx-Fm | PO Box 746625 | | | Atlanta | GA | 30374-6625 | |
| Urbizo Transportation LLC | | 21164 SW 112 Ave | | | Cutler Bay | FL | 33189 | |
| Uribe, Veronica | | Address on File | | | | | | |
| Urquiola Vega, Julio Cesar | | Address on File | | | | | | |
| Urs Auto Transport Division | | 32800 Dequindre | | | Warren | MI | 48092 | |
| Uruguay Express Transport LLC | | 320 NE 59 St | | | Oakland Park | FL | 33334 | |
| Ury Services Inc | | 10290 SW 225th Lane | | | Cutler Bay | FL | 33190 | |
| Us 1 Transport Inc. | | 1510 Rush Ave | | | Lehigh Acres | FL | 33972 | |
| Us Auto Hauler Corp | | 3902 Anthony Ln | | | Orlando | FL | 32822 | |
| Us Auto Transport Inc. | | 1351 Atlanta Hwy | | | Cumming | GA | 30040 | |
| Us Autotrans, LLC | | 1000 Centre Green Way | | | Cary | NC | 27513 | |
| Us Bank | | 6400 Main St | | | Williamsville | NY | 14221 | |
| Us Cargo Line Ltd | | 6037 N Cicero Ave Unit B | | | Chicago | IL | 60646 | |
| Us Carrier LLC | | 1627 SW 29th St | | | Ft Lauderdale | FL | 33315 | |
| Us Central Express Inc | | 4740 N Cumberland Ave | | | Chicago | IL | 60656 | |
| Us Dispatch LLC | | 3833 NW 125 St | | | Opa Locka | FL | 33054 | |
| Us Enterprise Tranport Corp | | 2423 SW 147th Ave #395 | | | Miami | FL | 33185 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Us Flag And Flagpole Supply | Kean Enterprises LLC | 3913 Cross Bend Rd | | | Plano | TX | 75023 | |
| Us Legal Support, Inc | | PO Box 4772-12 | | | Houston | TX | 77210-4772 | |
| Us Road Inc. | | 2522 State Road | | | Bensalem | PA | 19020 | |
| Us Storefronts | | 611 W Vine Street Suite M | | | Kissimmee | FL | 34741 | |
| Us Trail Trucking Corp | | 10305 SW 40th Terrace | | | Miami | FL | 33165 | |
| Us Truck Load LLC | | 13149 NW 10th Lane | | | Miami | FL | 33182 | |
| Us Xpress Transport Inc | | 4900 SW 107 Ave | | | Miami | FL | 33165 | |
| Us1 Transport Inc | | 12401 W Okeechobee Road | | | Hialeah | FL | 33018 | |
| Usa Auto Carriers | | 150 E 38th Street | | | Hialeah | FL | 33013 | |
| Usa Auto Collision & Glass | | 9803 S Orange Blossom Tr | | | Orlando | FL | 32837 | |
| Usa Auto Collision & Glass | | 9542 Sidney Hayes Rd | | | Orlando | FL | 32834 | |
| Usa Auto Glass | | 1982 NE 8 Street | | | Homestead | FL | 33033 | |
| Usa Auto Logistics Inc | | 12630 Chelmsford Court | | | Orlando | FL | 32837 | |
| Usa Auto Mover Inc | | PO Box 16343 | | | Jacksonville | FL | 32245 | |
| Usa Auto Transport | | 25194 N 73rd Lane | | | Peoria | AZ | 85383 | |
| Usa Auto Transport | | 7551 Auburn Road | | | Utica | MI | 48317 | |
| Usa Loading LLC | | 2328 Midtown Terrace | | | Orlando | FL | 32839 | |
| Usa Logistics Auto Corp | | 12630 Chelmsford Ct | | | Orlando | FL | 32837 | |
| Usa Quality Transport LLC | | 5055 Fallen Timber Way | | | Indian Head | MD | 20640 | |
| Usa Today | | PO Box 677460 | | | Dallas | TX | 75267-7460 | |
| Usa Towing Inc | | 4780 SW 2nd St | | | Coral Gables | FL | 33134 | |
| Usa Transfer LLC | | 2945 SW 105th Avenue | | | Miami | FL | 33165 | |
| Usa Transport Enterprise Inc | | 7355 Grove Ave | | | Winter Park | FL | 32792 | |
| Usaa Federal Savings Bank | | 10750 Mc Dermott Freeway | | | San Antonio | TX | 78288-9876 | |
| Usave Auto Transport Corp | | 1022 NW 32nd Place | | | Miami | FL | 33125 | |
| Uscars Transport | | 400 S Burnside Ave Apt 4E | | | Los Angeles | CA | 90036 | |
| User Testing Inc | | PO Box 92086 | | | Las Vegas | NV | 89193-2086 | |
| Uship Inc | | 617 Main Street | | | Hebron | ND | 58638 | |
| Usta LLC | | 6499 Stoney Creek Dr | | | Huber Heights | OH | 45424 | |
| Ut Auto Transport | | 1802 E 9880 S Sandy | | | Sandy | UT | 84092 | |
| Uz Auto Trans Inc | | 6960 Smith Road | | | Denver | CO | 80207 | |
| V & A Auto Group LLC | | 311 Oder Ave | | | Staten Island | NY | 10304 | |
| V & K Transport | | 3453 Nouveau Way | | | Rancho Cordova | CA | 95670 | |
| V Ulloa Transport Inc | | 14115 NW 88 Place | | | Miami Lakes | FL | 33018 | |
| V&A Auto Group LLC | | 311 Oder Ave | | | Staten Island | NY | 10304 | |
| V&F Car Transport Inc | | 8180 Millinockett Lane | | | Orlando | FL | 32825 | |
| V&S Window LLC | | 1714 N Goldern Rod Rd | | | Orlando | FL | 32807 | |
| V&W Lorenz Trucking Inc | | 3302 SW 1st Avenue | | | Cape Coral | FL | 33914 | |
| Vaca, Myron Daniel | | Address on File | | | | | | |
| Vadi, Hector | | Address on File | | | | | | |
| Val Auto LLC | | 7 Walnut Ln | | | Parlin | NJ | 08859 | |
| Valadez, Braulio Ivan | | Address on File | | | | | | |
| Valdes Machado, Julio Felipe | | Address on File | | | | | | |
| Vale, Marcus | | Address on File | | | | | | |
| Valentine, Aixen Massimiliano | | Address on File | | | | | | |
| Valentine, Sandra | | Address on File | | | | | | |
| Valerino, Ingre Jane | | Address on File | | | | | | |
| Valette, Fabely | | Address on File | | | | | | |
| Valle, Kaylee Marie | | Address on File | | | | | | |
| Vallecilla, Jeffrey | | Address on File | | | | | | |
| Vallejo, Wecker Jesus | | Address on File | | | | | | |
| Valletrans Corp | | 17670 SW 107th Avenue | | | Miami | FL | 33157 | |
| Valley Transport Company | | 2335 Maxwell Road | | | Bolivar | TN | 38008 | |
| Valley, Cameron Douglass | | Address on File | | | | | | |
| Valliere, Aaron | | Address on File | | | | | | |
| Val-Pro Transport | | 1105 Hyde Park | | | Winter Garden | FL | 34787 | |
| Valsoft | | 1111 Dr Frederik-Philips | | | Quebec | QC | H4M 2X6 | Canada |
| Van Linda, Todd | | Address on File | | | | | | |
| Vanasse Hangen Brustlin, Inc | | 101 Walnut Street | | | Watertown | MA | 02471 | |
| Vanasse Hangen Brustlin, Inc. | | 225 E Robinson St Suite 300 | | | Orlando | FL | 32801 | |
| Vance Trucking LLC | | 523 Sunrise Drive | | | Cranberry Township | PA | 16066 | |
| Vandenbush Enterprises LLC | | 930 William Blount Dri | | | Maryville | TN | 37801 | |

**Creditor Matrix**
as of September 6, 2023



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanguard Trucking LLC | | 6217 N 16th Drive | | | Phoenix | AZ | 85015 | |
| Vantrees, Blake Lee | | Address on File | | | | | | |
| Var Technology Finance | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Varcarcel, Pedro Andres | | Address on File | | | | | | |
| Varela, Cesar | | Address on File | | | | | | |
| Vargas, Alvaro A | | Address on File | | | | | | |
| Varnum, Brooke Elizabeth | | Address on File | | | | | | |
| Varona Transport Corp | | 6126 18th St S | | | West Palm Beach | FL | 33415 | |
| Vas Express LLC | | 3288 West 84th Street | | | Cleveland | OH | 44102 | |
| Vasquez, Bianca Karina | | Address on File | | | | | | |
| Vasquez, Carlos Alberto | | Address on File | | | | | | |
| Vasquez-Delgado, Jose Abelardo | | Address on File | | | | | | |
| Vastola, Sophia | | Address on File | | | | | | |
| Vastola, Sophia | | Address on File | | | | | | |
| Vaughan, Omoniyi Olatunde | | Address on File | | | | | | |
| Vauto | | PO Box 935202 | | | Atlanta | GA | 31193-5202 | |
| Vazquez Camacho, Raul Eduardo | | Address on File | | | | | | |
| Vazquez Fontanez, Edwin | | Address on File | | | | | | |
| Vazquez Transportation LLC | | 2525 Jasmine Pkwy | | | Alpharette | GA | 30022 | |
| Vazquez, Bryant | | Address on File | | | | | | |
| Vazquez, Julian Tyler | | Address on File | | | | | | |
| Vazquez-Plasencia, Paulino | | Address on File | | | | | | |
| Vcsg Co LLC | | 1603 NW 119th Terrance | | | Gainesville | FL | 32606 | |
| Veerapen, Mark | | Address on File | | | | | | |
| Vega Auto Transport | | 44089 Us Hwy 27 Apt 302 | | | Davenport | FL | 33897 | |
| Vega, Byron Christopher | | Address on File | | | | | | |
| Vega, David | | Address on File | | | | | | |
| Vega, Jasmin M | | Address on File | | | | | | |
| Vega, John Anthony | | Address on File | | | | | | |
| Vega, Shamyleika | | Address on File | | | | | | |
| Vehsmart | | 12180 Ridgecrest | | | Victorville | CA | 92395 | |
| Veillard, Larshmie R. | | Address on File | | | | | | |
| Vel Express | | 4245 Victoria Way | | | Lexington | KY | 40515 | |
| Velasquez, Suleica Evelin | | Address on File | | | | | | |
| Velazquez Ramirez, Marcos D | | Address on File | | | | | | |
| Velazquez Transportation Services | | 5811 Willow Leaf Ct | | | Orlando | FL | 32807 | |
| Velez Adrian , Geovanna Justine | | Address on File | | | | | | |
| Velez Cortes, Manuel D | | Address on File | | | | | | |
| Velez Vargas, Jesus M | | Address on File | | | | | | |
| Velocity Car Carriers Corp | | 14068 NW 88th Place | | | Miami Lakes | FL | 33018 | |
| Velocity Community Credit Union | Barbaree,Glenda | 2801 Pga Blvd Ste 120 | | | Palm Beach Gardens | FL | 33410 | |
| Velocity Tint & Auto Glass | | 12415 Streambed Drive | | | Riverview | FL | 33579 | |
| Velocity Transport Services | | 10770 SW 38th St | | | Miami | FL | 33165 | |
| Veloz Motor Car Trans LLC | | 10130 SW 217th St | | | Miami | FL | 33190 | |
| Venero Auto Transport Inc | | 5810 North Thatcher Ave | | | Tampa | FL | 33614 | |
| Ventimiglia, Michael J | | Address on File | | | | | | |
| Ventura, Nicole Veras | | Address on File | | | | | | |
| Venture Auto Sales | | 1204 Industrial Blvd | | | Port St.Lucie | FL | 34952 | |
| Venus Logistics Corp | | 11165 NW 3 St | | | Miami | FL | 33172 | |
| V-E-O-R Towing | | 167 SW Grimaldo Terr | | | Port St Lucie | FL | 34984 | |
| Vep Auto Transport Inc | | 1835 E Hallandale Beach Blvd | #649 | | Hallandale Beach | FL | 33009 | |
| Vera Cadillac Buick Gmc | | 300 S University Dr | | | Pembroke Pines | FL | 33025 | |
| Vera, Dario Cristobal | | Address on File | | | | | | |
| Vera, Leonardo | | Address on File | | | | | | |
| Veralogic Group LLC | | 13904 NW 16th Drive | | | Pembroke Pines | FL | 33028 | |
| Verby Transportation LLC | | 43 Center Street | | | Agawarm | MA | 01001 | |
| Vercellone, Nicholas Elton | | Address on File | | | | | | |
| Veritas Title Partners, L.P. Escrow | | 7200 Westheimer Rd | | | Houston | TX | 77027 | |
| Veritext | Orange Legal | PO Box 71303 | | | Chicago | IL | 60694-1303 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Vern The Burn LLC | | 2901 SW Moody Terrace | | | Port St. Lucie | FL | 34953 | |
| Veromotion | | | | | | | | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veros Credit LLC | | 2333 N Broadway Suite 400 | | | Santa Ana | CA | 92706 | |
| Veteran Solutions Corporation | | 1300 W 10th St | | | Riviera Beach | FL | 33404 | |
| Vg Auto Movers Inc. | | 16 W 455 S Frontage Road | | | Burr Ridge | IL | 60527 | |
| Vga Auto Transport LLC | | 2201 SW 89 Ave | | | Miami | FL | 33165 | |
| Vh Transport Corp | | 1956 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Viana Enterprises LLC | | 30 Ardmaer Dr | | | Bridgewater | NJ | 08807 | |
| Vice Express LLC | | 19731 NW 12th Avenue | | | Miami | FL | 33169 | |
| Vice One Logistics LLC | | 751 NW 199th Street | | | Miami | FL | 33179 | |
| Victor Logistics Inc | | 325 18th Ave | | | Vero Beach | FL | 32962 | |
| Victoria, Gianariel | | Address on File | | | | | | |
| Viera Fontanez, Luis J | | Address on File | | | | | | |
| Vikings Den LLC | Balmiro Lopez | 16010 NW 28th Ct | | | Miami Gardens | FL | 33054 | |
| Vil, Stephanie | | Address on File | | | | | | |
| Villa Auto Transport Inc. | | 12 Anderson Road | | | Marlborough | MA | 01752 | |
| Villaescusa, Vladimir | | Address on File | | | | | | |
| Village Of Palm Springs | | 226 Cypress Lane | | | Palm Springs | FL | 33461-1604 | |
| Village Of Palm Springs | | PO Box 3252 | | | Boston | MA | 02241-3252 | |
| Villanueva, Natalie | | Address on File | | | | | | |
| Villanueva, Eduardo | | Address on File | | | | | | |
| Villasmil, Andres E | | Address on File | | | | | | |
| Vilos Express Inc | | 836 S Arlington Heigh Rd 312 | | | Elk Grove Village | IL | 60018 | |
| Vimeo.Com | | | | | | | | |
| Vinis Victor Transportation LLC | | 85 Swam St #3 | | | Everett | MA | 02149 | |
| Vintage Express Towing & Transport LLC | | 350 Lincoln Road | | | Miami Beach | FL | 33139 | |
| Vip Auto Transport Inc | | PO Box 1288 | | | Framingham | MA | 01701 | |
| Vip Hauling Transport Inc. | | 219 W Indies Road | | | Tavernier | FL | 33070 | |
| Vip Logistics Transportation LLC | | 2180 Central Florida Pkwy | Ste A4 | | Orlando | FL | 32837 | |
| Vip Transport Inc | | 4475 Motorsports Drive Ste 130 | | | Concord | NC | 28027 | |
| Vip Trucking Services Inc | Vip Towing Services Inc | 15515 Perdido Dr | | | Orlando | FL | 32828 | |
| Viper Logistical Services LLC | | 106 Sunshine Rd | | | Hortense | GA | 31543 | |
| Virtual Journey | | | | | | | | |
| Virtue Auto Carriers LLC | | PO Box 195 | | | Ocoee | FL | 34761 | |
| Vista Bmw Coconut Creek | Pompano Imports, Inc. | 4401 W Sample Rd | | | Coconut Creek | FL | 33073 | |
| Vista Express Inc | | 2286 Kadlic St | | | North Port | FL | 34288 | |
| Vit&Diesel | | 733 Glenco Drive | | | Davenport | FL | 33897 | |
| Vita Transport LLC | | 14831 Lincoln Drive | | | Homestead | FL | 33033 | |
| Vital Sign Solutions Inc | | 5140 Franz Rd Ste 400 | | | Katy | TX | 77493 | |
| Vitelity | | | | | Plymouth | MN | | |
| Vitolo Auto Transport & Towing | | 3809 Springlake Village Ct | | | Kissimmee | FL | 34744 | |
| Vitos Transport Inc. | | 5441 N East River Rd 1406 | | | Chicago | IL | 60656 | |
| Viva Liz, Inc | | 4133 NW 135th Street | | | Opa Locka | FL | 33054 | |
| Vizcarra, Czar Villamor | | Address on File | | | | | | |
| Vj Auto Sales LLC | | 2234 Coralthorn Road | | | Baltimore | MD | 21220 | |
| Vj Torres Auto Transport LLC | | 15241 SW 80th Street Apt#209 | | | Miami | FL | 33193 | |
| Vj's Logistics Inc | | 8660 W Flagler Street #101-A | | | Miami | FL | 33144 | |
| Vk Direct Inc | | 441 Tralee St | | | Largo | FL | 33770 | |
| Vl Auto Transport Inc | | 20335 W Country Club Dr | Suite 602 | | Aventura | FL | 33180 | |
| Vlk Architects | | Attn Accounting Department | | | Fort Worth | TX | 76104 | |
| Vmf Auto Transport & Towing | | 200 Ave K Se Unit 345 | | | Winter Haven | FL | 33881 | |
| Vms Lux Trans LLC | | 255 Old New Brunswick Rd | | | Piscataway | NJ | 08854 | |
| Vn Trucking Inc 2 | | 9926 Haldeman Ave | | | Philadelphia | PA | 19115 | |
| Vns Auto Transport Inc. | | PO Box 7210 | | | Spokane | WA | 99207 | |
| Vogel, Maegans | | Address on File | | | | | | |
| Voglane Logistics LLC | | 70 Birch Alley - Ste 240 | | | Beavercreek | OH | 45440 | |
| Volga Trans LLC | | 6753 S Winnipeg Cir Unit 102 | | | Aurora | CO | 80016 | |
| Volk Express Inc. | | 8701 Gustine Lane | | | Houston | TX | 77031 | |
| Voloshin, Bart Jay | | Address on File | | | | | | |
| Volpe, James S | | Address on File | | | | | | |
| Volusia County Sheriff's Office | | | | | | | | |
| Volvo Cars West Houston | | 15935 Katy Fwy | | | Houston | TX | 77094 | |
| Volvo Of North Miami | | 20800 NW 2nd Ave | | | Miami Gardens | FL | 33169 | |
| Volvo Of The Palm Beaches | | 3031 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vorachek, Tysen Rex | | Address on File | | | | | | |
| Vorobjov, Anishca | | Address on File | | | | | | |
| Vot Corporation | | 830 Waterview Circle Unit 1 | | | Vernon Hills | IL | 60061 | |
| Vp Transport Services Corp. | | 679 Washington Street | | | South Attleboro | MA | 02703 | |
| Vpv Transportation Inc | | 5505 Cambridge Way | | | Honover Park | IL | 60133-3656 | |
| Vr Trailer Service And Rental Inc. | | 4050 NW 135th Street Apt 10-1 | | | Opa-Locka | FL | 33054 | |
| Vrcg | | 1912 Bellaire Ave | | | Royal Oak | MI | 48067 | |
| Vrona, John S | | Address on File | | | | | | |
| Vroom Automotive, LLC | | 3600 W Sam Houston Pkwy S | 4th Floor | | Houston | TX | 77042 | |
| Vs Freeway Logistics LLC | | 801 W 181 Str | | | New York | NY | 10033 | |
| V's Transport Service LLC | | 13426 Meadow Pointe Ct | | | Orlando | FL | 32824 | |
| Vsk Transport | | 2141 Main St | | | Springfield | MA | 01104 | |
| Vt Hauler LLC | | 3611 Sam Rayburn Trl | | | Dallas | TX | 75287 | |
| Vt Transport LLC | | PO Box 300 | | | Carrollton | VA | 23314 | |
| Vv Transportation LLC | | 1652 Stafford Ave | | | Louisville | KY | 40216 | |
| Vvv Tornado Transportation Inc | | 537 Lunt Ave | | | Schaumburg | IL | 60193 | |
| Vw Credit | | | | | | | | |
| Vw Of North Tampa | Tampa Vw Automotive Management | 11337 North Florida Ave | | | Tampa | FL | 33612 | |
| Vystar Credit Union | | 76 S Laura St | | | Jacksonville | FL | 32202 | |
| W Auto Transport Inc | | 6500 SW 20 St | | | Miramar | FL | 33023 | |
| W Express Trans Inc | | 16425 Collins Ave | | | Sunny Isles Beach | FL | 33160 | |
| W R Transport Inc/Westfall Auto Sales Inc | | 7655 New Tampa Hwy | | | Lakeland | FL | 33815 | |
| W. Krup Trucking LLC | | 3460 Tracy Ct | | | Mims | FL | 32754 | |
| W.F. Greenberg & Co., LLC | | 7040 Seminole Pratt Road | | | Loxahatchee | FL | 33470 | |
| W.O.S LLC | | PO Box 11531 | | | West Palm Beach | FL | 33412 | |
| Wa Auto Transport Inc. | | 7907 Coco Verde Street | | | Tampa | FL | 33615 | |
| Wa Logistics LLC | | 17720 Spinnakers Reach Dr | | | Cornelius | NC | 28031 | |
| Waddington, Watts Lincoln | | Address on File | | | | | | |
| Wade, Travis | | Address on File | | | | | | |
| Wageworks, Inc. | | PO Box 8363 | | | Pasadena | CA | 91109-8363 | |
| Waggener, David Richard | | Address on File | | | | | | |
| Wagner's Hauling LLC | | 25 Walnut Grove | | | Mill Hall | PA | 17751 | |
| Wahba, Alaa Moustafa Mohamed | | Address on File | | | | | | |
| Wait, Jonathan Troy James | | Address on File | | | | | | |
| Waites Transportation Inc. | | 1278 Mackintosh Park | | | Atlanta | GA | 30318 | |
| Walden, Janaya Alexus | | Address on File | | | | | | |
| Walkcorp LLC | | 290 NW 109th Ave | | | Miami | FL | 33172 | |
| Walker Information Inc | | 8940 River Crossing Blvd | Ste 100 | | Indianapolis | IN | 46240 | |
| Walker, Courtney Elizabeth | | Address on File | | | | | | |
| Walker, Lincoln Antonio | | Address on File | | | | | | |
| Walker, Stormy Lynn | | Address on File | | | | | | |
| Wallace Cadillac | | 3555 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Cadillac LLC | | 3555 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Cadillac Pontiac LLC | | 3801 Se Federal Hwy | | | Fort Pierce | FL | 34997 | |
| Wallace Chevrolet | | 3575 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Chrysler Jeep Dodge Ram | | 2755 Se Federal Highway | | | Stuart | FL | 34994 | |
| Wallace Hyundai Genesis | | 3801 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Kia | | 3131 Se Federal Highway | | | Stuart | FL | 34994 | |
| Wallace Lincoln | | 3801 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Mazda | | 3725 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Motorsports LLC | | 75 Grey Fox Run | | | Timberlake | NC | 27583 | |
| Wallace Nissan | | 4313 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Volkswagen | | 2805 Se Federal Highway | | | Stuart | FL | 34994 | |
| Wallace Volvo | | 2801 Se Federal Highway | | | Stuart | FL | 34997 | |
| Wallace Welch & Willingham Inc | | PO Box 33020 | | | St Petersburg | FL | 33733-8020 | |
| Wallace Welch & Willingham, Inc | | 300 1st Ave South | | | St Petersburg | FL | 33701 | |
| Wallace, Damain | | Address on File | | | | | | |
| Waller County | | 836 Austin St Ste 221 | | | Hempstead | TX | 77445 | |
| Waller Transport | | 18534 Filmore St | | | Livonia | MI | 48152 | |
| Walmart | | | | | | | | |
| Walmer, Jonathan | | Address on File | | | | | | |
| Walt Enterprises Inc | | 1300 Auburn Cove Cir | | | Venice | FL | 34292 | |

 **STRETTO**

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter Haas Graphics | | 123 West 23rd Street | | | Hialeah | FL | 33010 | |
| Walter P. Moore And Associates, Inc. | | PO Box 843127 | | | Dallas | TX | 75284-3127 | |
| Walters, Roxanne | | Address on File | | | | | | |
| Walters, Travonte J | | Address on File | | | | | | |
| Warhorse Carriers LLC | | 3020 NE 41st Ter Unit 322 | | | Homestead | FL | 33033 | |
| Warranty Solutions | | 7125 W Jefferson Ave Ste 200 | | | Lakewood | CO | 80235 | |
| Warren Henry Automobiles Inc | | 2300 NE 151st Street | | | North Miami | FL | 33181 | |
| Warren Henry Infiniti | | 20850 NW 2nd Ave Hwy 441 | | | Miami | FL | 33169 | |
| Warren Henry Jaguar | | 20800 NW 2nd Ave | | | Miami | FL | 33169 | |
| Warren Jr, Barnell | | Address on File | | | | | | |
| Warren, Harry Arnie | | Address on File | | | | | | |
| Wars & Sawa Corp | | 65 Bowfell Ct | | | Wayne | NJ | 07470 | |
| Washer, Patrick W. | | Address on File | | | | | | |
| Washington, Clarence | | Address on File | | | | | | |
| Waste Management Inc Of Florida | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Pro 119-Pompano | | PO Box 865228 | | | Orlando | FL | 32886-5228 | |
| Waste Pro Bradenton/Sarasota | | PO Box 947286 | | | Atlanta | GA | 30394-7286 | |
| Waste Pro-Orlando | | 3705 Saint Johns Pkwy | | | Sanford | FL | 32771-6369 | |
| Watkins, Carolyn | | Address on File | | | | | | |
| Watson, Marcus | | Address on File | | | | | | |
| Wave Transport | | 614 E Street Rd | | | Warminster | PA | 18974 | |
| Way Auto Transport Inc | | 731 SW 122 Avenue | | | Pembroke Pines | FL | 33025 | |
| Way Usa Towing LLC | | 8642 Brokvale Drive | | | Windermere | FL | 34786 | |
| Wayfair | | | | | | | | |
| Way-Fm | | | | | | | | |
| Waynes Auto Transport | | 2631 Lobb Cemetery Rd | | | Blue Springs | MO | 64015 | |
| Wayside Trucking LLC | | 28 Oakwood Drive | | | Howell | NJ | 07731 | |
| Waze | | | | | | | | |
| Wcs Express LLC | | 35742 N 32nd Lane | | | Phoenix | AZ | 85086 | |
| We Buy Scrap | | 1141 Old Okeechobee Road | | | West Palm Beach | FL | 33401 | |
| We Haul Carz LLC | | 15751 Westbrook | | | Detroit | MI | 48223 | |
| We Roberson Trucking LLC | | 339 Ridge Run Trail | | | Irmo | SC | 29063 | |
| We Take It Home LLC | | 4122 Residence Drive | | | Fort Myers | FL | 33901 | |
| Weaver Auto Transport Inc | | 3804 Fayetteville Rd | | | Raleigh | NC | 27603 | |
| Weaver Trucking Inc | | 3101 W 10th St | | | Lakeland | FL | 33810 | |
| Website Man Production | | | | | Boca Raton | FL | | |
| Weest Point Lincoln Mercury Buick | | 11666 Katy Fwy | | | Houston | TX | 77043 | |
| Weigand Kaduru, Julie Anne | | Address on File | | | | | | |
| Weightless Inc | | 117 Sandalwood Dr | | | Kissimmee | FL | 34743 | |
| Weinrub, Evan Michael | | Address on File | | | | | | |
| Weir, Anna Belle S. | | Address on File | | | | | | |
| Weir-Doe Productions Inc | | 1109 Old Okeechobee Rd #17 | | | West Palm Beach | FL | 33401 | |
| Welches Carrillo, Walter Vladimir | | Address on File | | | | | | |
| Welding Anything Anywhere | | 6231 Pga Blvd | | | Palm Beach Gardens | FL | 33418 | |
| Weldon Tire/Gator Tire | | 333 Thorpe Rd | | | Orlando | FL | 32822 | |
| Well Towing, LLC | | 8846 NW 116th Terrace | | | Hialeah Gardens | FL | 33018 | |
| Wellington Star Hands Auto Body Shop LLC | | 3132 Fortune Way Suite D23 | | | Wellington | FL | 33414 | |
| Wells Fargo | | 2501 S Price Road - 1st Floor | | | Chandler | AZ | 85286 | |
| Wells Fargo | | Payment Remittance Center | | | Carol Stream | IL | 60197-6426 | |
| Wells Fargo Auto | Rebates | PO Box 29718 | | | Phoenix | AZ | 85038-9718 | |
| Wells Fargo Financial Leasing | | PO Box 105743 | | | Atlanta | GA | 30348-5743 | |
| Wendy Smith | | Address on File | | | | | | |
| Wenzara, Frederic | | Address on File | | | | | | |
| Weow Radio Orlando | | | | | | | | |
| Werner, Michelle | | Address on File | | | | | | |
| Wertman, Gary M | | Address on File | | | | | | |
| Weschler, John Stephen | | Address on File | | | | | | |
| Wesley Trucking Corp | | 109-22 209th Street | | | Queens Village | NY | 11429 | |
| West Boynton Cobras | | 6806 Finamore Circle | | | Lake Worth | FL | 33467 | |
| West Boynton Lady Bandits | | 1047 SW 27 Ave | | | Boynton Beach | FL | | |
| West Coast Auto Transport Corp | | 10760 Virginia Ave | | | Whittier | CA | 90603 | |
| West Georgia Transportation | | 578 Frashier Road | | | Carrollton | GA | 30116 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Houston Genesis | | 5802 N Navarro St | | | Victoria | TX | 77904 | |
| West Houston Hyundai | | 5802 N Navarro St | | | Victoria | TX | 77904 | |
| West Houston Infiniti | | 12200 Katy Fwy | | | Houston | TX | 77079 | |
| West Houston Mitsubishi | | 5802 N Navarro St | | | Victoria | TX | 77904 | |
| West Houston Muscle | | 7207 Crystal Way | | | Houston | TX | 77036 | |
| West Lake Financial Service | | PO Box 997592 | | | Sacramento | CA | 95899 | |
| West Palm Beach Kia | | 735 S Military Trail | | | West Palm Beach | FL | 33415 | |
| West Palm Beach Nissan | | 3870 W Blue Heron Blvd | | | Riviera Beach | FL | 33404 | |
| West Point Buick Gmc Lincoln Parts | | 11666 Katy Fwy | | | Houston | TX | 77043 | |
| West Transport | | 1812 SW 131st Pl | | | Miami | FL | 33175 | |
| West Way Towing Inc. | | | | | | | | |
| West-East Transportation Company | | 10132 Fernglen Ave#B | | | Tujunga | CA | 91042 | |
| Western Distributors | | 9887 NW 48 Court | | | Coral Springs | FL | 33076 | |
| Western First Aid And Safety LLC | Auca Lockbox | PO Box 734514 | | | Dallas | TX | 75373-4514 | |
| Western North Carolina Express LLC | | 310 Shady Places Ln | | | Leicester | NC | 28748 | |
| Westlake Financial Services | | PO Box 847476 | | | Los Angeles | CA | 90084 | |
| Westlake Financial Services | Insurance Department | PO Box 997592 | | | Sacramento | CA | 95899 | |
| Weston Nissan Volvo | | 3650 Weston Rd | | | Davie | FL | 33331 | |
| Westside Kia Isuzu | | 23005 Katy Fwy | | | Katy | TX | 77450 | |
| Westside Lexus | | 12000 Katy Frwy | | | Houston | TX | 77079 | |
| Westside Stitches | | 1308 Hwy 6 South | | | Houston | TX | 77077 | |
| Westside Stitches Inc | | 1308 Hwy 6 South | | | Houston | TX | 77077 | |
| Weststar Auto Carrier LLC | | 1 Glen Parkway Unit 1612 | | | Miami | FL | 33125 | |
| Westway Towing | | PO Box 634 | | | Katy | TX | 77492-0634 | |
| Wever, Jaime | | Address on File | | | | | | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Weyland, Jeremy | | Address on File | | | | | | |
| Wfss LLC | | 41 Chelsea Manor Lane | | | Stafford | VA | 22554 | |
| Whatts, Louis Angel | | Address on File | | | | | | |
| Whedbee, Joseph T | | Address on File | | | | | | |
| Wheel Fix It Broward Inc. | | 3090A West Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Wheel Spa Of Miami | | 1172 S Dixie Highway #169 | | | Coral Gables | FL | 33146 | |
| Wheel Technologies, Inc | | 8004 NW 154th St | | | Miami Lakes | FL | 33016 | |
| Wheel World | | 4690 NW 167th St | | | Miami | FL | 33054 | |
| Wheeler Dealer Motors Inc. | | 587 Caledonia Road | | | Dix Hills | NY | 11746 | |
| Wheeler's Transport LLC | | 1159 Fowler Brook Court | | | Fort Mill | SC | 29707 | |
| Wheels Across The Pond | | 15168 133rd Ter N | | | Jupiter | FL | 33478 | |
| Wheels America | | 7900 W 25th Ct | | | Hialeah | FL | 33054 | |
| Wheels On Steel, LLC | | 13215 87th St N | | | West Palm Beach | FL | 33412-2356 | |
| Wheels On Wheels Carriers Inc | | 488 Lotus Ave S | | | Lehigh Acres | FL | 33974 | |
| Whisper Walk Inc | C/O Seacrest Services Inc | 2101 Centerpark W Drive | Suite 110 | | West Palm Beach | FL | 33409 | |
| White & Starling, PLLC | | 2003 N Lamar Blvd - Ste 100 | | | Austin | TX | 78705 | |
| White Bull Express Inc | | 619 Hampton Ave | | | Southhampton | PA | 18966 | |
| White Flag Transport LLC | | 1749 W Golf Rd Ste 321 | | | Mount Prospect | IL | 60056 | |
| White Glove Auto Transport | | 1025 Rose Creek Drive | | | Woodstock | GA | 30189 | |
| White Gold Logistics LLC | | 1884 Monday Ct | | | Tallahassee | FL | 32301 | |
| White Horse Auto Transport Corp | | 3230 48th Ave Ne | | | Naples | FL | 34120 | |
| White Knight Transport LLC | | 2112 17th Ave | | | Altoona | PA | 16601 | |
| White Nights Trucking Inc | | 2250 E 4th Street | | | Brooklyn | NY | 11223 | |
| White Oaks Landscape LLC | | 4712 Old Winter Garden Rd | | | Orlando | FL | 32811 | |
| White Pigeon Auto Transport | | 2 Villa Verde Drive | | | Buffalo Grove | IL | 60089 | |
| White Tower Logistics LLC | | 2262 Westbourne Dr | | | Oviedo | FL | 32765 | |
| White Water Agency LLC | | 215 S Olive Ave - Ste 201 | | | West Palm Beach | FL | 33401 | |
| White, Calvin Douglas | | Address on File | | | | | | |
| White, Charlotte Ann | | Address on File | | | | | | |
| White, John Henry | | Address on File | | | | | | |
| White, Miguel A | | Address on File | | | | | | |
| Whitfield Transport LLC | | 919 Adkins Blvd | | | Jackson | MS | 39211 | |
| Whitley, Jessie A | | Address on File | | | | | | |
| Whittaker, Kristin E | | Address on File | | | | | | |
| Wholesale Express LLC | | 5530 W Chandler Blvd Ste 4 | | | Chandler | AZ | 85226 | |
| Whos Calling | | PO Box 4825 | | | Houston | TX | 77210-4825 | |

 STRETTO

**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wickline, Chad P | | Address on File | | | | | | |
| Wide Open Transport | | 76 Princess Ruth Lane | | | Palm Coast | FL | 32164 | |
| Wielecki, Jerzy Maria | | Address on File | | | | | | |
| Wiginton Fire Systems | | 10050 NW 116 Way | | | Medley | FL | 33178 | |
| Wilbur, Gregory Dale | | Address on File | | | | | | |
| Wilde Lexus Of Sarasota | | 4883 Clark Road | | | Sarasota | FL | 34233 | |
| Wilenski, John | | Address on File | | | | | | |
| Wilkins, Justin | | Address on File | | | | | | |
| WiLLCox Sales LLC | | 13658 N 12th Street Unit 11 | | | Tampa | FL | 33613 | |
| William & Stazz | | | | | | | | |
| William C Colby Transport | | 12204 Spottswood Drive | | | Riverview | FL | 33579 | |
| Williams & Stazzone Insurance Agency, Inc. | | 99 N Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| Williams Scotsman | | PO Box 91975 | | | Chicago | IL | 60693-1975 | |
| Williams Transport | | 7026 Brown St | | | Fayetteville | NC | 28314 | |
| Williams Transport Express LLC | | 5527 Mighty Casey Ct | | | Waldorf | MD | 20602 | |
| Williams, Cleveland | | Address on File | | | | | | |
| Williams, Douglas A | | Address on File | | | | | | |
| Williams, Janayja Serenity Elease | | Address on File | | | | | | |
| Williams, Jasmine Elizabeth | | Address on File | | | | | | |
| Williams, Kurt Elliot Nigel | | Address on File | | | | | | |
| Williams, Quentin Terrell | | Address on File | | | | | | |
| Williams, Quiana Alexandria | | Address on File | | | | | | |
| Williams, Ronaeja | | Address on File | | | | | | |
| Williams, Heath | | Address on File | | | | | | |
| Williams-Lopez, Madeline | | Address on File | | | | | | |
| Williamson Automotive Group | | 7815 SW 104 St | | | Miami | FL | 33156 | |
| Willie Lee Lewis Dba Echelon Transportation | | 4900 U Stoney Trace Drive | | | Mint Hill | NC | 28227 | |
| Willin Transport Corp | | 11045 NW 59th Place | | | Hialeah | FL | 33012 | |
| Willis, Chevaughn | | Address on File | | | | | | |
| Wills, David Anthony | | Address on File | | | | | | |
| Willy's Transporting LLC | Wilfredo Rodriguez Valez | 8834 W Vogal | | | Peoria | AZ | 85345 | |
| Wilmory Transport Services Inc | | 208 Landover Dr | | | Euless | TX | 76040 | |
| Wilson Software | | | | | | | | |
| Wilson, Alfred Dannell | | Address on File | | | | | | |
| Wilson, Brittnay Ja'Nae | | Address on File | | | | | | |
| Wilson, Corry Bernard | | Address on File | | | | | | |
| Wilson, Cribbs & Goren, P.C | | 1233 West Loop South Ste 800 | | | Houston | TX | 77027 | |
| Wilson, Hermine | | Address on File | | | | | | |
| Wilson, Jerry Randolph | | Address on File | | | | | | |
| Wilson, Kamau Naeem | | Address on File | | | | | | |
| Wilson, Kimberlee R | | Address on File | | | | | | |
| Wilson, Leland Frederick | | Address on File | | | | | | |
| Wilson, Chip | | Address on File | | | | | | |
| Wilson, Rudolph | | Address on File | | | | | | |
| Wimay Trans Inc | | 6320 SW 138th Ct | | | Miami | FL | 33183 | |
| Winchester Mitsubishi | Prestige G, LLC | 3880 Valley Pike | | | Winchester | VA | 22602 | |
| Wind Rose Transport Corp | | 11046 SW 243 St | | | Homestead | FL | 33032 | |
| Wind Transport Inc | | 26700 SW 182nd Avenue | | | Homestead | FL | 33031 | |
| Windhaven Underwriters, LLC | | 8550 NW 33rd Street | | | Doral | FL | 33122 | |
| Windjammer Properties LLC | | 3575 23rd Avenue South | | | Lake Worth | FL | 33461 | |
| Windsor Jet Management | | 1815 NW 51st Place | | | Fort Lauderdale | FL | 33309 | |
| Windstream Communications | | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| Wing Diva | | | | | | | | |
| Winhaul Logistics Inc | | 6574 North State Rd 7 | | | Coconut Creek | FL | 33073 | |
| Winne, Carolyn J | | Address on File | | | | | | |
| Winners Transportation | | 4710 SW 12 Place | | | Deerfield Beach | FL | 33442 | |
| Winter Park Sales & Leasing | | 1980 Howell Branch Rd | | | Winter Park | FL | 32792 | |
| Winzer Franchise Company | | PO Box 671482 | | | Dallas | TX | 75267-1482 | |
| Wiring Technologies Inc | | 1015 Sunshine Lane | | | Altamonte Springs | FL | 32714 | |
| Wisdom, Kyle Damarian | | Address on File | | | | | | |
| Wistein, Jaime Thomas | | Address on File | | | | | | |
| Witham, Patrick Donald | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Withers, Kimberly Somerville | | Address on File | | | | | | |
| Witherspoon, Sandra Ann | | Address on File | | | | | | |
| Wjr Trans Express Inc | | 15 Lilah Circle | | | Wakefield | MA | 01880 | |
| Wlc Trucking Inc. | Wlc Trucking Enterprises Inc | 957 Hunt Street | | | Akron | OH | 44306 | |
| Wolf Hill Transport LLC | | PO Box 245397 | | | Pembroke Pines | FL | 33024 | |
| Wolf Road Transport Inc. | | 333 NE 24th Street | | | Miami | FL | 33137 | |
| Wolf, Stauch | | Address on File | | | | | | |
| Wolfgang's Auto Repair | | 4178 Highway 120 | | | Duluth | GA | 30097 | |
| Wollemi Acquisitions, LLC | | PO Box 1589 | | | Suwanee | GA | 30024 | |
| Wolter Van Dyke Davis, PLLC | | 390 N Orange Avenue | | | Orlando | FL | 32801 | |
| Wonder Transport | | PO Box 628 | | | Hopatcong | NJ | 07843 | |
| Wonderland Auto Carrier LLC | | 8118 W Catalina Drive | | | Phoenix | AZ | 85033 | |
| Wonderland Auto Carrier LLC | | 15775 SW 46 Terr | | | Miami | FL | 33185 | |
| Wonderland Auto Carrier LLC | | 8370 SW 43 St | | | Miami | FL | 33155 | |
| Woodall Auto Transport Inc | | 1227 Marshall Farms Rd | | | Ocoee | FL | 34761 | |
| Woodard, Tracy | | Address on File | | | | | | |
| Working For Temple Ltd Co | | 519 Waverly Way | | | Marion | SC | 29571 | |
| World Auto Transport LLC | | 14 Ruffleg Cir | | | Denver | PA | 17517 | |
| World Automotive Services, Inc | | 7052 Narcoosse Rd | | | Orlando | FL | 32822-0000 | |
| World Class Tint & Accessories | | 14501 Hampton Place | | | Davie | FL | 33325 | |
| World Pac | | PO Box 5022 | | | Newark | CA | 94560 | |
| World Travel Inc | | 1724 West Schuylkill Road | | | Douglassville | PA | 19518 | |
| Worldpac Inc | | PO Box 674687 | | | Dallas | TX | 75267-4687 | |
| Worldpay | | | | | | | | |
| Worldwide Auto LLC | | 39011 County Rd 54 | | | Zephyrhills | FL | 33542 | |
| Worley's Transport | | 4360 Waccamaw Shores Rd | | | Lake Waccamaw | NC | 28450 | |
| Worrell, Monique S | | Address on File | | | | | | |
| Worthington Transport LLC | | 104 River Lake Dr | | | Eaton | GA | 31024 | |
| Worthy Transfer | | 7139 Brentwood Rd | | | Ft Myers | FL | 33919 | |
| Wp All Import | Wordpress | | | | | | | |
| Wpb Transport LLC | | 1755 Forest Hill Blvd | | | West Palm Beach | FL | 33406 | |
| Wptv Scripps Media | | | | | | | | |
| Wpyo-Fm | | PO Box 83197 | | | Chicago | IL | 60691-0197 | |
| Wrapify, Inc | | PO Box 18735 | | | Irvine | CA | 92623 | |
| Wright Condell, Trevene Tiffany | | Address on File | | | | | | |
| Wsun-Fm | | PO Box 83199 | | | Chicago | IL | 60691-0199 | |
| Wtb Transport LLC | | 3551 Sivertson Rd | | | Autryville | NC | 28318 | |
| Wtk Freight | | 684 Barrington Rd #257 | | | Streamwood | IL | 60107 | |
| Wu, Yanyu | | Address on File | | | | | | |
| Wurth Usa Inc. | | 93 Grant Street | | | Ramsey | NJ | 07446 | |
| Wynne, Terry | | Address on File | | | | | | |
| Wynohradnyk, Peter | | Address on File | | | | | | |
| Wysocki, Christina Lynn | | Address on File | | | | | | |
| X-Celerator Transporting | | 265 Highway 50 | | | Rosebud | MO | 63091 | |
| Xcel Transportation LLC | | 41 Scott Drive Ne | | | Marietta | GA | 30067 | |
| Xcentric Ventures LLC | C/O Rip Off Report | PO Box 310 | | | Tempe | AZ | 85280 | |
| Xclusive Auto Carriers LLC | | PO Box 120714 | | | Fort Lauderdale | FL | 33312 | |
| Xion Auto Transport LLC | | 11647 Tangle Stone Dr | | | Gibsonton | FL | 33534 | |
| Xl Fencing LLC | | 20 NW 3rd Ave Suite #102 | | | Deerfield Beach | FL | 33441 | |
| Xl Parts LLC | | PO Box 736201 | | | Dallas | TX | 75373-6201 | |
| X-Pert Awning Company | | 3381 NE 6th Terrace | | | Pompano Beach | FL | 33064 | |
| Xpress Auto LLC | | 483 East 33 Street | | | Hialeah | FL | 33013 | |
| Xpress Auto Transport LLC | | 800 Ingleside Ave Suite C3 | | | Catonsville | MD | 21228 | |
| Xpress Transport Inc | | 12901 SW 209 Terrace | | | Miami | FL | 33177 | |
| Xpress Transport Usa Inc | | 3103 W 72nd Street | | | Hialeah | FL | 33018 | |
| X-Quisite Collision Center | | 1300 West Industrial Ave | Bay 105 | | Boynton Beach | FL | 33426 | |
| Xquisite Transport Inc | | 27 Bailey Ln | | | Manorville | NY | 11949 | |
| X-Terminator Pest Control Plus LLC | | 2143 Partridgeberry Lane | | | Katy | TX | 77494 | |
| Xtime, LLC | Autotrader.Com, Inc | PO Box 6129 | | | New York | NY | 10249-6129 | |
| Xtreme Auto Brokers And Transport LLC | | 6903 N Glen Ave | | | Tampa | FL | 33614 | |
| Xtreme Auto Carrier Inc | | 3771 Mt Vernon Way | | | Kissimmee | FL | 34741 | |
| Xtreme Auto Upholstery | | 549 N Goldenrod Rd Ste 7 | | | Orlando | FL | 32807-8219 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xtreme Line Inc | | 12485 SW 221 St | | | Miami | FL | 33170 | |
| Xtreme Motorsports Of Atlanta Inc | | 12 Hal St | | | Newnan | GA | 30263 | |
| Xtrmeme Auto Carrier Inc | | 3771 Mt Vernon Way | | | Kissimmee | FL | 34741 | |
| Xxx Trucking Company | | PO Box 455 | | | Cornelius | NC | 28031 | |
| Xyz Transport LLC | | 9356 NW 19th Pl | | | Sunrise | FL | 33322 | |
| Y & C Auto Transport | | 1980 S Ocean Dr | | | Hallandale | FL | 33009 | |
| Y & R Transport Corp | | Post Office Box 126971 | | | Hialeah | FL | 33012 | |
| Y & V Auto Express Inc | | 17351 SW 168 Ave | | | Miami | FL | 33187 | |
| Y & Y Auto Transport Inc | | 5153 Springwood Dr | | | Spring Hill | FL | 34609 | |
| Y & Y Auto Transport Inc | | 13190 Drysdale St | | | Spring Hill | FL | 34609 | |
| Y Charter | | 3363 NE 163rd Street | | | North Miami Beach | FL | 33160 | |
| Y Extreme Car Carrier LLC | | 14760 SW 108th Terr | | | Miami | FL | 33196 | |
| Y Transport Inc. | | 324 Rossille Blvd | | | Davenport | FL | 33896 | |
| Y&A Logisitics Inc | | 2690 Palisades Drive Se | | | Palm Bay | FL | 32909 | |
| Y&E Transportation LLC | | 223 Lockart Terrace | | | Philadelphia | PA | 19116 | |
| Y&F Towing And Recovery LLC | | 2202 NW 7th Avenue | | | Cape Coral | FL | 33993 | |
| Y&G Carrier Inc | | 3011 West 76th St | | | Hialeah | FL | 33018 | |
| Y&G Transport Cargo | | 7002 W Creek Dr | | | Tampa | FL | 33615 | |
| Y&J Auto Transport Corp | | 6243 NW 201st Terrace | | | Hialeah | FL | 33015 | |
| Y&K Auto Transport LLC | | 17648 Nathans Drive | | | Tampa | FL | 33647 | |
| Y&L Express Transportation LLC | | 3588 N Libby Dr | | | West Palm Beach | FL | 33406 | |
| Y&M Autotrans Corp | | 7413 South 78 Street | | | Riverview | FL | 33578 | |
| Y&S Transportation Solutions | | 221 Hightower Ave S | | | Lehigh Acres | FL | 33973 | |
| Y&V Transportation LLC | | 135 Stonebridge Blvd | | | New Castle | DE | 19720 | |
| Y&Y Car Hauler Corp | | 3967 NW 164th Street | | | Opa Locka | FL | 33054 | |
| Y&Y Towing LLC | | 9970 NW 9St Cir Apt 204 | | | Miami | FL | 33172 | |
| Y&Y Transport Inc. - Fl Only | | 6240 NW 173 Street | | | Miami Lakes | FL | 33015 | |
| Y.D.G., LLC | | 15684 86th Way N | | | Palm Beach Gardens | FL | 33418 | |
| Yaf Services Group 1 LLC | | 3026 Eagle Crossing Drive | | | Kissimmee | FL | 34746 | |
| Yairon Trucking Inc | | 7601 Paula Drive #5 | | | Tampa | FL | 33615 | |
| Yambo Cruz, Amarilis | | Address on File | | | | | | |
| Yana Freight Inc | | 31 Hampton Way | | | Penfield | NY | 14526 | |
| Yander Transport Corp | | 1921 Central Florida Pkwy | Ste-D | | Orlando | FL | 32837 | |
| Yanes Transportation | | 1495 SW 131 Place | | | Miami | FL | 33184 | |
| Yanes, Miguel | | Address on File | | | | | | |
| Yard Style Customs LLC | | 3890 Tulip Tree Drive | | | Lantana | FL | 33462 | |
| Yaris Transport Inc | | 16336 SW 26 Street | | | Miramar | FL | 33027 | |
| Yass Transport LLC | | 1121 S Military Trail #121 | | | Deerfield Beach | FL | 33442 | |
| Yates, Jeffrey Sawyer | | Address on File | | | | | | |
| Yauco P R Inc | | 2161 Se Mandrake Cir | | | Port Saint Lucie | FL | 34952 | |
| Yav Trucking | | 17531 Buckingham Garden Dr | | | Lithia | FL | 33547 | |
| Yazdani, Shahin | | Address on File | | | | | | |
| Yb Transport Solutions LLC | | 8779 NW 169th Terr | | | Hialeah | FL | 33018 | |
| Yc Car Transport LLC | | 10900 SW 104th St | | | Miami | FL | 33176 | |
| Yc United Auto Transport LLC | | 1889 Se 15th Street | | | Homestead | FL | 33035 | |
| Yd Auto Transport Inc. | | 2031 NW 85 Street | | | Miami | FL | 33147 | |
| Yd Transportation LLC | | 2655 Ulmerton Rd Unit #110 | | | Clearwater | FL | 33762 | |
| Yds Auto Transport Inc | | 3419 19Street W | | | Lehigh Acres | FL | 33971 | |
| Yellow Box Inc | | 149 Flat View Way | | | Spartanburg | SC | 29303 | |
| Yellow Pages United | | PO Box 50038 | | | Jacksonville | FL | 32240-0038 | |
| Yellowstone Landscape Central | | 10892 Shadow Wood Dr | | | Houston | TX | 77043 | |
| Yenchesky, Vanessa Fiore | | Address on File | | | | | | |
| Yennis Transport Corp | | 620 East 27th St | | | Hialeah | FL | 33013 | |
| Yeoman, Eric J | | Address on File | | | | | | |
| Yes Auto Transport | | 7750 SW 19th St | | | Miami | FL | 33155 | |
| Yext.Com Powerlistings | | | | | | | | |
| Yey Negrin Transport | | 115 NE 202 Terrace | | | Miami Gardens | FL | 33179 | |
| Yg Express Carriers Inc. | | PO Box 531166 | | | Miami Shores | FL | 33153 | |
| Yg&A Auto Transport LLC | | 15410 Bama Breeze Place | | | Wimauma | FL | 33598 | |
| Yhabo Trucking Inc | | 1660 Granfern Avenue | | | West Palm Beach | FL | 33415 | |
| Yipit, LLC | | 22 West 19th Street 7th Floor | | | New York | NY | 10011 | |
| Yj Secure Auto Transport LLC | | 88 West 7th Street | | | Hialeah | FL | 33010 | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yma Express Corp | | 240 W 68th Street | | | Hialeah | FL | 33014 | |
| Yme Transportation LLC | | 4631 Suntree Blvd | | | Orlando | FL | 32817 | |
| Ymv Trucking LLC | | 1609 79th Street | | | North Bergen | NJ | 07047 | |
| Y-Not Transportation LLC | | 207 Creekwood Road | | | Wilmington | NC | 28411 | |
| Yoan's Towing Services Inc | | 7523 N Thatcher Ave | | | Tampa | FL | 33614 | |
| Yoel Otorena | | Address on File | | | | | | |
| Yorchoice LLC | | 3713 N Delhi St | | | Philadelphia | pa | 19140 | |
| Yordany Car Transport LLC | | 4417 W North Street | | | Tampa | FL | 33614 | |
| York Courier And Process Services LLC | | PO Box 2056 | | | Stockbridge | GA | 30281 | |
| Yosua And Salai Trucking Inc. | | 965Macedonia Church Road | | | Danielsville | GA | 30633 | |
| Young Singers Of The Palm Beaches Inc | | 701 Okeechobee Blvd | | | West Palm Beach | FL | 33401 | |
| Young, Brian Anthony | | Address on File | | | | | | |
| Young, Kenna | | Address on File | | | | | | |
| Young, Lennox | | Address on File | | | | | | |
| Young, Tyson Earl | | Address on File | | | | | | |
| Youngs Transport | | 17001 Alico Commerce Ct | | | Fort Myers | FL | 33967 | |
| Your Auction Of Ft. Myers | | 13279 Treeline Ave | | | Fort Myers | FL | 33913 | |
| Your Auction Of Tampa Bay | | 3010 Scherer Drive N | | | St. Petersburg | FL | 33716 | |
| Your Ship Matters | | 42 Rockridge Drive | | | Spring | TX | 77381 | |
| Yousif Towing | | 163 Breckinridge Sq | | | Louisville | KY | 40220 | |
| Yovcheva, Desislava Stefanova | | Address on File | | | | | | |
| Yo-Yo Car Transport Inc | | 4200 Sheridan St #303 | | | Hollywood | FL | 33021 | |
| Yoyo Towing | | 2990 Palm Ave | | | Hialeah | FL | 33012 | |
| Yp | | PO Box 105024 | | | Atlanta | GA | 30348 | |
| Ypr Car Transport LLC. | | 8746 Key Biscayne Drive | | | Tampa | FL | 33614 | |
| Yr Auto Sales, LLC. | | 803 Dresden Ave | | | Louisville | KY | 40215 | |
| Yr Auto Trans Inc | | 2121 W Aileen Street | | | Tampa | FL | 33607 | |
| Yro Trucking Services Corp | | 8181 NW South River Drive | | | Medley | FL | 33166 | |
| Ys Auto Transport Inc | | 6431 Appian Way | | | Orlando | FL | 32807 | |
| Ysd Trucking | | 1085 Steeves Avenue | | | Naples | FL | 34104 | |
| Ysm 1 Corp | | 4921 W Sample Road #306 | | | Coconut Creek | FL | 33073 | |
| Ysq Auto Carrier Inc | | 116 West 17th Street | | | Hialeah | FL | 33010 | |
| Yty Transport Inc. | | 5307 NW 7th Street | | | Miami | FL | 33126 | |
| Yukon Auto Transport Inc. | | 4143 Sandy Cross Road Ne | | | Crawfordville | GA | 30631 | |
| Yz Transport Inc | | 2472 Lake Jackson Cir | | | Apopka | FL | 32703 | |
| Y-Zels Transportation Services | | 12052 Heather Down Dr | | | Herndon | VA | 20170 | |
| Z & A Auto Carrier Inc | | 8350 NW 8 St #7 | | | Miami | FL | 33126 | |
| Z Auto Movers Corp | | 2201 NW 7th Ave | | | Miami | FL | 33127 | |
| Z Brothers Expedited LLC | | 709 Plaza Drive | | | Chesterton | IN | 46304 | |
| Z P Transport LLC | Palomo,Cesar M Zorrilla | 13140 Ashington Pointe Dr | | | Orlando | FL | 32824 | |
| Z Promotion LLC/Milwaukee Car Carriers | | PO Box 1526 | | | Crown Point | IN | 46308 | |
| Z&M Transport Inc. | | 236 Afton Sq Unit 209 | | | Altamonte Spg | FL | 32714 | |
| Z&Z Transportation LLC | | 906 College Place Ct Nw | | | Kennesaw | GA | 30144 | |
| Z&Z Trucking LLC | | PO Box 3082 | | | Lake City | FL | 32056 | |
| Z100 LLC | | 4801 Kenmore Avenue | | | Alexandria | VA | 22304 | |
| Zacas Transport LLC | | 9611 Long Meadow Drive | | | Tampa | FL | 33615 | |
| Zaccagnini, Joseph Michael | | Address on File | | | | | | |
| Zak Automotive Transport Services Inc | | 9321 Glen Moor Ln | | | Port Richey | FL | 34668 | |
| Zamora Morton, Corrine Kay | | Address on File | | | | | | |
| Zamora, Eric Jeffrey | | Address on File | | | | | | |
| Zanav Inc | | 3938 Stonyrun Drive | | | Louisville | KY | 40220 | |
| Zara Express LLC | | 114 Shadowlawn Street | | | Inkster | MI | 48141 | |
| Zareba Auto Transport | | 4912 Musselshell Dr | | | New Port Richey | FL | 34655 | |
| Zawatski, Charles Stephen | | Address on File | | | | | | |
| Zebersky Payne Shaw Lewenz Llp Trust Acct | | 110 Se 6th Street Suite 2150 | | | Ft Lauderdale | FL | 33301 | |
| Zee, Michael Jay | | Address on File | | | | | | |
| Zelaya, Nelson | | Address on File | | | | | | |
| Zen Auto Transport | | 202 Julian Drive East | | | Warminster | PA | 18974 | |
| Zendesk Inc | | | | | San Francisco | CA | | |
| Zephir, Clifford | | Address on File | | | | | | |
| Zimmer Construction Consultants, Pa | | 129 NW 13th Street | | | Boca Raton | FL | 33432 | |
| Zimmermann, Thomas P | | Address on File | | | | | | |



**Creditor Matrix**
as of September 6, 2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zip 2 Zip LLC | | 2851 S Parker Rd Ste 970 | | | Aurora | CO | 80014 | |
| Zomorodian, Aria | | Address on File | | | | | | |
| Zumar Transport LLC | | 26 B School Lane | | | Woodstown | NJ | 08098 | |
| Zurich Deductible Recovery Group | | PO Box 6066-11 | | | Hermitage | PA | 16148-1066 | |
| Zymeck, John David | | Address on File | | | | | | |
| Zyz Transport LLC | | 3811 Bridgebluff Ln | | | Katy | TX | 77449 | |